# EXHIBIT 3

**From:** TMOfficialNotices@USPTO.GOV
**Sent:** Thursday, September 7, 2023 11:15 PM
**To:** XXXX
**Cc:** XXXX; XXXX; XXXX
**Subject:** Official USPTO Notice of Acceptance Section 8: U.S. Trademark RN 5197007: UDTA PANCHHI: Docket/Reference No. 143/128

**U.S. Serial Number:** 86960388
**U.S. Registration Number:** 5197007
**U.S. Registration Date:** May 2, 2017
**Mark:** UDTA PANCHHI
**Owner:** AGRO FOODS INC

Sep 7, 2023

## NOTICE OF ACCEPTANCE UNDER SECTION 8

The declaration of use or excusable nonuse filed for the above-identified registration meets the requirements of Section 8 of the Trademark Act, 15 U.S.C. §1058. **The Section 8 declaration is accepted.**

**The registration will remain in force for the class(es) listed below, unless canceled by an order of the Commissioner for Trademarks or a Federal Court, as long as the requirements for maintaining the registration are fulfilled as they become due.**

**Class(es):**
034

TRADEMARK SPECIALIST
POST-REGISTRATION DIVISION
571-272-9500

---

### REQUIREMENTS FOR MAINTAINING REGISTRATION

**WARNING: Your registration will be canceled if you do not file the documents below during the specified statutory time periods.**

**Requirements in the First Ten Years**

**What and When to File:** You must file a declaration of use (or excusable nonuse) **and** an application for renewal between the 9th and 10th years after the registration date. See 15 U.S.C. §§1058, 1059.

**Requirements in Successive Ten-Year Periods**

**What and When to File:** You must file a declaration of use (or excusable nonuse) **and** an application for renewal between every 9th and 10th-year period, calculated from the registration date. See 15 U.S.C. §§1058, 1059.

**Grace Period Filings**

The above documents will be considered as timely if filed within six months after the deadlines listed above with the payment of an additional fee.

*****THE USPTO IS NOT REQUIRED TO SEND ANY FURTHER NOTICE OR REMINDER OF THESE REQUIREMENTS. THE OWNER SHOULD CONTACT THE USPTO ONE YEAR BEFORE THE EXPIRATION OF THE TIME PERIODS SHOWN ABOVE TO DETERMINE APPROPRIATE REQUIREMENTS AND FEES.*****

To check the status of this registration, go to https://tsdr.uspto.gov/#caseNumber=86960388&caseSearchType=US_APPLICATION&caseType=SERIAL_NO&searchType=statusSearch or contact the Trademark Assistance Center at 1-800-786-9199.

To view this notice and other documents for this registration on-line, go to https://tsdr.uspto.gov/#caseNumber=86960388&caseSearchType=US_APPLICATION&caseType=SERIAL_NO&searchType=documentSearch NOTE: This notice will only be available on-line the next business day after receipt of this e-mail.

* **For further information, including information on filing and maintenance requirements for U.S. trademark applications and registrations and required fees, please consult the USPTO website at https://www.uspto.gov/trademark/ or contact the Trademark Assistance Center at 1-800-786-9199.**

PTO- 2300
Approved for use through 07/31/2024. OMB 0651-0056
U.S. Patent and Trademark Office; U.S. DEPARTMENT OF COMMERCE
Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it contains a valid OMB control number

# Change Address or Representation Form

**The table below presents the data as entered.**

| Input Field | Entered |
|---|---|
| **SERIAL/REGISTRATION NUMBERS** | 5197007 |
| **ATTORNEY SECTION (current)** | |
| **NAME** | Kenneth L. Green |
| **ATTORNEY BAR MEMBERSHIP NUMBER** | XXX |
| **YEAR OF ADMISSION** | XXXX |
| **U.S. STATE/ COMMONWEALTH/ TERRITORY** | XX |
| **FIRM NAME** | Averill, Green & Kim |
| **STREET** | 14831 Whittier Boulevard, Suite 206 |
| **CITY** | Whittier |
| **STATE** | California |
| **STATE/COUNTRY/REGION/JURISDICTION/U.S. TERRITORY** | United States |
| **POSTAL/ZIP CODE** | 90605 |
| **PHONE** | 562/698-8039 |
| **FAX** | 562/693-5243 |
| **EMAIL** | us_trademarks@yahoo.com |
| **DOCKET/REFERENCE NUMBER(S)** | 143/128 |
| **ATTORNEY SECTION (proposed)** | |
| **STATEMENT TEXT** | **BULK UPDATE -** By submission of this request, the undersigned updates the information of an existing attorney of record: |
| **NAME** | Kenneth L. Green |
| **ATTORNEY STATEMENT** | The undersigned confirms that the attorney listed herein is the attorney of record in all of the Serial Numbers updated within this filing. |
| **ATTORNEY BAR MEMBERSHIP NUMBER** | XXX |
| **YEAR OF ADMISSION** | XXXX |
| **U.S. STATE/ COMMONWEALTH/ TERRITORY** | XX |
| **FIRM NAME** | Averill, Green & Kim |
| **OTHER APPOINTED ATTORNEY(S)** | Philip Y Kim |
| **STREET** | 14831 Whittier Blvd., Suite 206 |
| **CITY** | WHITTIER |
| **STATE** | California |
| **STATE/COUNTRY/REGION/JURISDICTION/U.S.** | United States |

| | |
|---|---|
| TERRITORY | |
| POSTAL/ZIP CODE | 90605 |
| PHONE | 562-698-8039 |
| FAX | 562-693-5243 |
| EMAIL | us_trademarks@yahoo.com |
| DOCKET/REFERENCE NUMBER(S) | 143/128 |
| | |
| **SERIAL/REGISTRATION NUMBERS** | 5197007 |
| **CORRESPONDENCE SECTION** | |
| NAME | Kenneth L. Green |
| PRIMARY EMAIL ADDRESS FOR CORRESPONDENCE | us_trademarks@yahoo.com |
| SECONDARY EMAIL ADDRESS(ES) (COURTESY COPIES) | kgreen@agk-ip.com; info@agk-ip.com; philip@agk-ip.com |
| DOCKET/REFERENCE NUMBER(S) | 143/128 |

| | |
|---|---|
| **SIGNATURE SECTION** | |
| SIGNATURE | / K L Green / |
| SIGNATORY NAME | Kenneth L. Green |
| SIGNATORY DATE | 05/03/2023 |
| SIGNATORY POSITION | Attorney of record, California Bar member. |
| SIGNATORY PHONE NUMBER | 562-698-8039 |
| ROLE OF AUTHORIZED SIGNATORY | Authorized U.S.-Licensed Attorney |
| SIGNATURE METHOD | Signed directly within the form |
| **FILING INFORMATION SECTION** | |
| SUBMIT DATE | Wed May 03 16:44:27 ET 2023 |
| TEAS STAMP | USPTO/CAR-XX.XXX.XX.XXX-2 0230503164427900078-86934 546-8503baf4c70f4f839f925 22a3ff4f4447eca471b3e5513 adcc2cbe5a3da6d3ed8-N/A-N /A-20230503160622101144 |

PTO- 2300
Approved for use through 07/31/2024. OMB 0651-0056
U.S. Patent and Trademark Office; U.S. DEPARTMENT OF COMMERCE
Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it contains a valid OMB control number

# Change Address or Representation Form

To the Commissioner for Trademarks:

**SERIAL/REGISTRATION NUMBERS:** 5197007
**Attorney Section (Current):**
Kenneth L. Green of Averill, Green & Kim
XX bar, admitted in XXXX, bar membership no. XXX, is located at
14831 Whittier Boulevard, Suite 206
Whittier, California 90605
United States
562/698-8039
562/693-5243
Email Address: us_trademarks@yahoo.com
Docket Reference Number(s):143/128.

**BULK UPDATE -** By submission of this request, the undersigned updates the information of an existing attorney of record:

**Attorney Section (proposed):**
Kenneth L. Green of Averill, Green & Kim
XX bar, admitted in XXXX, bar membership no. XXX, is located at
14831 Whittier Blvd., Suite 206
WHITTIER, California 90605
United States
562-698-8039
562-693-5243
us_trademarks@yahoo.com
Other Appointed Attorney(s): Philip Y Kim

Docket Reference Number(s): 143/128

Kenneth L. Green submitted the following statement: The attorney of record is an active member in good standing of the bar of the highest court of a U.S. state, the District of Columbia, or any U.S. Commonwealth or territory.

**SERIAL/REGISTRATION NUMBERS:** 5197007

**Correspondence Section:**
Kenneth L. Green
PRIMARY EMAIL ADDRESS FOR CORRESPONDENCE: us_trademarks@yahoo.com
SECONDARY EMAIL ADDRESS(ES) (COURTESY COPIES): kgreen@agk-ip.com; info@agk-ip.com; philip@agk-ip.com
Docket Reference Number(s): 143/128

**Attorney Statement:**
The undersigned confirms that the attorney listed herein is the attorney of record in all of the Serial Numbers updated within this filing.

**Requirement for Email and Electronic Filing:** I understand that a valid email address must be maintained by the owner/holder and the owner's/holder's attorney, if appointed, and that all official trademark correspondence must be submitted via the Trademark Electronic Application System (TEAS).

Signature: / K L Green / Date: 05/03/2023
Signatory's Name: Kenneth L. Green
Signatory's Position: Attorney of record, California Bar member.

Signatory's Phone Number: 562-698-8039
Signature method: Signed directly within the form

The signatory has confirmed that he/she is a U.S.-licensed attorney who is an active member in good standing of the bar of the highest court of a U.S. state (including the District of Columbia and any U.S. Commonwealth or territory); and he/she is currently the owner's/holder's attorney or an associate thereof; and to the best of his/her knowledge, if prior to his/her appointment another U.S.-licensed attorney not currently associated with his/her company/firm previously represented the owner/holder in this matter: the owner/holder has revoked their power of attorney by a signed revocation or substitute power of attorney with the USPTO; the USPTO has granted that attorney's withdrawal request; the owner/holder has filed a power of attorney appointing him/her in this matter; or the owner's/holder's appointed U.S.-licensed attorney has filed a power of attorney appointing him/her as an associate attorney in this matter.

Serial Number: 86960388
Internet Transmission Date: Wed May 03 16:44:27 ET 2023
TEAS Stamp: USPTO/CAR-XX.XXX.XX.XXX-2023050316442790
0078-86934546-8503baf4c70f4f839f92522a3f
f4f4447eca471b3e5513adcc2cbe5a3da6d3ed8-
N/A-N/A-20230503160622101144

PTO- 2300
Approved for use through 07/31/2024. OMB 0651-0056
U.S. Patent and Trademark Office; U.S. DEPARTMENT OF COMMERCE
Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it contains a valid OMB control number

# Change Address or Representation Form

**The table below presents the data as entered.**

| Input Field | Entered |
|---|---|
| **SERIAL/REGISTRATION NUMBERS** | 5197007 |
| **ATTORNEY SECTION (current)** | |
| **NAME** | Philip Y Kim |
| **ATTORNEY BAR MEMBERSHIP NUMBER** | XXX |
| **YEAR OF ADMISSION** | XXXX |
| **U.S. STATE/ COMMONWEALTH/ TERRITORY** | XX |
| **FIRM NAME** | Averill, Green & Kim |
| **STREET** | 14831 WHITTIER BLVD., SUITE 206 |
| **CITY** | WHITTIER |
| **STATE** | California |
| **STATE/COUNTRY/REGION/JURISDICTION/U.S. TERRITORY** | United States |
| **POSTAL/ZIP CODE** | 90605 |
| **PHONE** | 562-698-8039 |
| **FAX** | 562-693-5243 |
| **EMAIL** | us_trademarks@yahoo.com |
| **DOCKET/REFERENCE NUMBER(S)** | 143/128 |
| **ATTORNEY SECTION (proposed)** | |
| **STATEMENT TEXT** | **BULK UPDATE -** By submission of this request, the undersigned updates the information of an existing attorney of record: |
| **NAME** | Kenneth L. Green |
| **ATTORNEY STATEMENT** | The undersigned confirms that the attorney listed herein is the attorney of record in all of the Serial Numbers updated within this filing. |
| **ATTORNEY BAR MEMBERSHIP NUMBER** | XXX |
| **YEAR OF ADMISSION** | XXXX |
| **U.S. STATE/ COMMONWEALTH/ TERRITORY** | XX |
| **FIRM NAME** | Averill, Green & Kim |
| **OTHER APPOINTED ATTORNEY(S)** | Philip Y Kim |
| **STREET** | 14831 Whittier Boulevard, Suite 206 |
| **CITY** | Whittier |
| **STATE** | California |
| **STATE/COUNTRY/REGION/JURISDICTION/U.S.** | United States |

| | |
|---|---|
| **TERRITORY** | |
| **POSTAL/ZIP CODE** | 90605 |
| **PHONE** | 562/698-8039 |
| **FAX** | 562/693-5243 |
| **EMAIL** | us_trademarks@yahoo.com |
| **DOCKET/REFERENCE NUMBER(S)** | 143/128 |
| | |
| **SERIAL/REGISTRATION NUMBERS** | 5197007 |
| **CORRESPONDENCE SECTION (current)** | |
| **NAME** | Philip Y Kim |
| **PRIMARY EMAIL ADDRESS FOR CORRESPONDENCE** | us_trademarks@yahoo.com |
| **SECONDARY EMAIL ADDRESS(ES) (COURTESY COPIES)** | kgreen@agk-ip.com; philip@agk-ip.com; info@agk-ip.com |
| **DOCKET/REFERENCE NUMBER(S)** | 143/128 |
| **CORRESPONDENCE SECTION (proposed)** | |
| **NAME** | Kenneth L. Green |
| **PRIMARY EMAIL ADDRESS FOR CORRESPONDENCE** | us_trademarks@yahoo.com |
| **SECONDARY EMAIL ADDRESS(ES) (COURTESY COPIES)** | kgreen@agk-ip.com; info@agk-ip.com; philip@agk-ip.com |
| **SIGNATURE SECTION** | |
| **SIGNATURE** | / K L Green / |
| **SIGNATORY NAME** | Kenneth L. Green |
| **SIGNATORY DATE** | 04/13/2023 |
| **SIGNATORY POSITION** | Attorney of record, California Bar member. |
| **SIGNATORY PHONE NUMBER** | 562-698-8039 |
| **ROLE OF AUTHORIZED SIGNATORY** | Authorized U.S.-Licensed Attorney |
| **SIGNATURE METHOD** | Signed directly within the form |
| **FILING INFORMATION SECTION** | |
| **SUBMIT DATE** | Thu Apr 13 11:52:52 ET 2023 |
| **TEAS STAMP** | USPTO/CAR-XX.XXX.XX.XX-20<br>230413115252787983-765188<br>72-850581e92c62fc0f13aa1d<br>1b416f6c19a5af39076888f4c<br>3385e8f1a74d47ac7e1-N/A-N<br>/A-20230413114326003725 |

PTO- 2300
Approved for use through 07/31/2024. OMB 0651-0056
U.S. Patent and Trademark Office; U.S. DEPARTMENT OF COMMERCE
Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it contains a valid OMB control number

# Change Address or Representation Form

To the Commissioner for Trademarks:

**SERIAL/REGISTRATION NUMBERS:** 5197007
**Attorney Section (Current):**
Philip Y Kim of Averill, Green & Kim
XX bar, admitted in XXXX, bar membership no. XXX, is located at
14831 WHITTIER BLVD., SUITE 206
WHITTIER, California 90605
United States
562-698-8039
562-693-5243
Email Address: us_trademarks@yahoo.com
Docket Reference Number(s):143/128.

**BULK UPDATE -** By submission of this request, the undersigned updates the information of an existing attorney of record:

**Attorney Section (proposed):**
Kenneth L. Green of Averill, Green & Kim
XX bar, admitted in XXXX, bar membership no. XXX, is located at
14831 Whittier Boulevard, Suite 206
Whittier, California 90605
United States
562/698-8039
562/693-5243
us_trademarks@yahoo.com
Other Appointed Attorney(s): Philip Y Kim

Docket Reference Number(s): 143/128

Kenneth L. Green submitted the following statement: The attorney of record is an active member in good standing of the bar of the highest court of a U.S. state, the District of Columbia, or any U.S. Commonwealth or territory.

**SERIAL/REGISTRATION NUMBERS:** 5197007

**Correspondence Section (Current):**
Philip Y Kim
PRIMARY EMAIL ADDRESS FOR CORRESPONDENCE: us_trademarks@yahoo.com
SECONDARY EMAIL ADDRESS(ES) (COURTESY COPIES): kgreen@agk-ip.com; philip@agk-ip.com; info@agk-ip.com
Docket Reference Number(s): 143/128

**Correspondence Section (proposed):**
Kenneth L. Green
PRIMARY EMAIL ADDRESS FOR CORRESPONDENCE: us_trademarks@yahoo.com
SECONDARY EMAIL ADDRESS(ES) (COURTESY COPIES): kgreen@agk-ip.com; info@agk-ip.com; philip@agk-ip.com
Docket Reference Number(s): 143/128

**Attorney Statement:**
The undersigned confirms that the attorney listed herein is the attorney of record in all of the Serial Numbers updated within this filing.

**Requirement for Email and Electronic Filing:** I understand that a valid email address must be maintained by the owner/holder and the owner's/holder's attorney, if appointed, and that all official trademark correspondence must be submitted via the Trademark Electronic

Application System (TEAS).

Signature: / K L Green / Date: 04/13/2023
Signatory's Name: Kenneth L. Green
Signatory's Position: Attorney of record, California Bar member.
Signatory's Phone Number: 562-698-8039
Signature method: Signed directly within the form

The signatory has confirmed that he/she is a U.S.-licensed attorney who is an active member in good standing of the bar of the highest court of a U.S. state (including the District of Columbia and any U.S. Commonwealth or territory); and he/she is currently the owner's/holder's attorney or an associate thereof; and to the best of his/her knowledge, if prior to his/her appointment another U.S.-licensed attorney not currently associated with his/her company/firm previously represented the owner/holder in this matter: the owner/holder has revoked their power of attorney by a signed revocation or substitute power of attorney with the USPTO; the USPTO has granted that attorney's withdrawal request; the owner/holder has filed a power of attorney appointing him/her in this matter; or the owner's/holder's appointed U.S.-licensed attorney has filed a power of attorney appointing him/her as an associate attorney in this matter.

Serial Number: 86960388
Internet Transmission Date: Thu Apr 13 11:52:52 ET 2023
TEAS Stamp: USPTO/CAR-XX.XXX.XX.XX-20230413115252787
983-76518872-850581e92c62fc0f13aa1d1b416
f6c19a5af39076888f4c3385e8f1a74d47ac7e1-
N/A-N/A-20230413114326003725

PTO- 1563
Approved for use through 01/31/2025. OMB 0651-0055
U.S. Patent and Trademark Office; U.S. DEPARTMENT OF COMMERCE
Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it contains a valid OMB control number

# Declaration of Use and/or Excusable Nonuse of Mark in Commerce under Section 8

**The table below presents the data as entered.**

| Input Field | Entered |
|---|---|
| **REGISTRATION NUMBER** | 5197007 |
| **REGISTRATION DATE** | 05/02/2017 |
| **SERIAL NUMBER** | 86960388 |
| **MARK SECTION** | |
| **MARK** | UDTA PANCHHI (see, mark) |
| **ATTORNEY INFORMATION (current)** | |
| **NAME** | Kenneth L Green |
| **ATTORNEY BAR MEMBERSHIP NUMBER** | NOT SPECIFIED |
| **YEAR OF ADMISSION** | NOT SPECIFIED |
| **U.S. STATE/ COMMONWEALTH/ TERRITORY** | NOT SPECIFIED |
| **FIRM NAME** | AVERILL AND GREEN |
| **STREET** | 14831 WHITTIER BLVD., SUITE 206 |
| **CITY** | WHITTIER |
| **STATE** | California |
| **POSTAL CODE** | 90605 |
| **COUNTRY/REGION/JURISDICTION/U.S. TERRITORY** | United States |
| **PHONE** | 562-698-8039 |
| **FAX** | 562-693-5243 |
| **EMAIL** | us_trademarks@yahoo.com |
| **DOCKET/REFERENCE NUMBER** | 143/128 |
| **ATTORNEY INFORMATION (proposed)** | |
| **NAME** | Philip Y Kim |
| **ATTORNEY BAR MEMBERSHIP NUMBER** | XXX |
| **YEAR OF ADMISSION** | XXXX |
| **U.S. STATE/ COMMONWEALTH/ TERRITORY** | XX |
| **FIRM NAME** | Averill, Green & Kim |
| **STREET** | 14831 WHITTIER BLVD., SUITE 206 |
| **CITY** | WHITTIER |
| **STATE** | California |
| **POSTAL CODE** | 90605 |
| **COUNTRY/REGION/JURISDICTION/U.S.** | |

| | |
|---|---|
| TERRITORY | United States |
| PHONE | 562-698-8039 |
| FAX | 562-693-5243 |
| EMAIL | us_trademarks@yahoo.com |
| DOCKET/REFERENCE NUMBER | 143/128 |
| **CORRESPONDENCE INFORMATION (current)** | |
| NAME | KENNETH L GREEN |
| PRIMARY EMAIL ADDRESS FOR CORRESPONDENCE | us_trademarks@yahoo.com |
| SECONDARY EMAIL ADDRESS(ES) (COURTESY COPIES) | kgreen@averillandgreen.com |
| DOCKET/REFERENCE NUMBER | 143/128 |
| **CORRESPONDENCE INFORMATION (proposed)** | |
| NAME | Philip Y Kim |
| PRIMARY EMAIL ADDRESS FOR CORRESPONDENCE | us_trademarks@yahoo.com |
| SECONDARY EMAIL ADDRESS(ES) (COURTESY COPIES) | kgreen@agk-ip.com; philip@agk-ip.com; info@agk-ip.com |
| DOCKET/REFERENCE NUMBER | 143/128 |
| **GOODS AND/OR SERVICES SECTION** | |
| INTERNATIONAL CLASS | 034 |
| GOODS OR SERVICES | Chewing tobacco |
| SPECIMEN FILE NAME(S) | \\TICRS\EXPORT18\IMAGEOUT 18\869\603\86960388\xml2 \ S080002.jpg |
| SPECIMEN DESCRIPTION | Photo of mark on package of goods. |
| WEBPAGE URL | None Provided |
| WEBPAGE DATE OF ACCESS | None Provided |
| **OWNER SECTION (current)** | |
| NAME | AGRO FOODS INC |
| MAILING ADDRESS | 16518 VALLEY BLVD |
| CITY | LA PUENTE |
| STATE | California |
| ZIP/POSTAL CODE | 91744 |
| COUNTRY/REGION/JURISDICTION/U.S. TERRITORY | United States |
| **OWNER SECTION (proposed)** | |
| NAME | AGRO FOODS INC |
| MAILING ADDRESS | 16518 VALLEY BLVD |
| CITY | LA PUENTE |
| STATE | California |
| ZIP/POSTAL CODE | 91744 |

| | |
|---|---|
| COUNTRY/REGION/JURISDICTION/U.S. TERRITORY | United States |
| EMAIL | XXXX |
| **LEGAL ENTITY SECTION (current)** | |
| TYPE | corporation |
| STATE/COUNTRY/REGION/JURISDICTION/U.S. TERRITORY OF INCORPORATION | California |
| **PAYMENT SECTION** | |
| NUMBER OF CLASSES | 1 |
| NUMBER OF CLASSES PAID | 1 |
| FILING § 8 AFFIDAVIT PER CLASS | 225 |
| TOTAL FEE PAID | 225 |
| **SIGNATURE SECTION** | |
| SIGNATURE | /Philip Y Kim/ |
| SIGNATORY'S NAME | Philip Y Kim |
| SIGNATORY'S POSITION | Attorney of Record, California Bar member |
| DATE SIGNED | 04/12/2023 |
| SIGNATORY'S PHONE NUMBER | 5626988039 |
| SIGNATURE METHOD | Signed directly within the form |
| PAYMENT METHOD | CC |
| **FILING INFORMATION** | |
| SUBMIT DATE | Wed Apr 12 15:08:25 ET 2023 |
| TEAS STAMP | USPTO/SECT08-XX.XXX.XX.XX -20230412150827280744-519 7007-850359ac529bcc52a5ba 146cf88f1dba51b4c7c9d2d5d f4d219cd35e0c0b149bbc-CC-08259502-2023041214591526 3311 |

PTO- 1563
Approved for use through 01/31/2025. OMB 0651-0055
U.S. Patent and Trademark Office; U.S. DEPARTMENT OF COMMERCE
Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it contains a valid OMB control number

**Declaration of Use and/or Excusable Nonuse of Mark in Commerce under Section 8**
**To the Commissioner for Trademarks:**

**REGISTRATION NUMBER:** 5197007
**REGISTRATION DATE:** 05/02/2017

**MARK:** UDTA PANCHHI

**Current:** The owner, AGRO FOODS INC, a corporation of California, having an address of
16518 VALLEY BLVD
LA PUENTE, California 91744
United States

**Proposed:** The owner, AGRO FOODS INC, a corporation of California, having an address of
16518 VALLEY BLVD
LA PUENTE, California 91744
United States
XXXX
is filing a Declaration of Use and/or Excusable Nonuse of Mark in Commerce under Section 8.

For International Class 034, the mark is in use in commerce on or in connection with **all** goods/services, or to indicate membership in the collective membership organization, listed in the existing registration for this specific class: Chewing tobacco ; or, the owner is making the listed excusable nonuse claim.

The owner is submitting one(or more) specimen(s) showing the mark as used in commerce on or in connection with any item in this class, consisting of a(n) Photo of mark on package of goods..
Specimen File1

Webpage URL: None Provided
Webpage Date of Access: None Provided
The owner's/holder's current attorney information: Kenneth L Green. Kenneth L Green of AVERILL AND GREEN, is located at

14831 WHITTIER BLVD., SUITE 206
WHITTIER, California 90605
United States
The docket/reference number is 143/128.

The phone number is 562-698-8039.

The fax number is 562-693-5243.

The email address is us_trademarks@yahoo.com

Kenneth L Green submitted the following statement: The attorney of record is an active member in good standing of the bar of the highest court of a U.S. state, the District of Columbia, or any U.S. Commonwealth or territory.

The owner's/holder's proposed attorney information: Philip Y Kim. Philip Y Kim of Averill, Green & Kim, is a member of the XX bar, admitted to the bar in XXXX, bar membership no. XXX, is located at

14831 WHITTIER BLVD., SUITE 206
WHITTIER, California 90605
United States
The docket/reference number is 143/128.

The phone number is 562-698-8039.

The fax number is 562-693-5243.

The email address is us_trademarks@yahoo.com

Philip Y Kim submitted the following statement: The attorney of record is an active member in good standing of the bar of the highest court of a U.S. state, the District of Columbia, or any U.S. Commonwealth or territory.

**Correspondence Information (current)**
KENNETH L GREEN
PRIMARY EMAIL FOR CORRESPONDENCE: us_trademarks@yahoo.com
SECONDARY EMAIL ADDRESS(ES) (COURTESY COPIES): kgreen@averillandgreen.com
The docket/reference number is 143/128.

**Correspondence Information (proposed)**
Philip Y Kim
PRIMARY EMAIL FOR CORRESPONDENCE: us_trademarks@yahoo.com
SECONDARY EMAIL ADDRESS(ES) (COURTESY COPIES): kgreen@agk-ip.com; philip@agk-ip.com; info@agk-ip.com
The docket/reference number is 143/128.

**Requirement for Email and Electronic Filing:** I understand that a valid email address must be maintained by the owner/holder and the owner's/holder's attorney, if appointed, and that all official trademark correspondence must be submitted via the Trademark Electronic Application System (TEAS).

A fee payment in the amount of $225 will be submitted with the form, representing payment for 1 class(es), plus any additional grace period fee, if necessary.

**Declaration**

- ☑ Unless the owner has specifically claimed excusable nonuse, the mark is in use in commerce on or in connection with the goods/services or to indicate membership in the collective membership organization identified above, as evidenced by the attached specimen(s).
- ☑ Unless the owner has specifically claimed excusable nonuse, the specimen(s) shows the mark as currently used in commerce on or in connection with the goods/services/collective membership organization.
- ☑ To the best of the signatory's knowledge, information, and belief, formed after an inquiry reasonable under the circumstances, the allegations and other factual contentions made above have evidentiary support.
- ☑ The signatory being warned that willful false statements and the like are punishable by fine or imprisonment, or both, under 18 U.S.C. § 1001, and that such willful false statements and the like may jeopardize the validity of this submission and the registration, declares that all statements made of his/her own knowledge are true and all statements made on information and belief are believed to be true.

Signature: /Philip Y Kim/ Date: 04/12/2023
Signatory's Name: Philip Y Kim
Signatory's Position: Attorney of Record, California Bar member
Signatory's Phone: 5626988039
Signature method: Signed directly within the form

Mailing Address **(current):**
AVERILL AND GREEN
14831 WHITTIER BLVD., SUITE 206
WHITTIER, California 90605

Mailing Address **(proposed):**
Averill, Green & Kim
14831 WHITTIER BLVD., SUITE 206
WHITTIER, California 90605

Serial Number: 86960388
Internet Transmission Date: Wed Apr 12 15:08:25 ET 2023

TEAS Stamp: USPTO/SECT08-XX.XXX.XX.XX-20230412150827
280744-5197007-850359ac529bcc52a5ba146cf
88f1dba51b4c7c9d2d5df4d219cd35e0c0b149bb
c-CC-08259502-20230412145915263311


TO OPEN POUCH PRESS SEAL BY THUMB
WARNING
THIS PRODUCT IS NOT SAFE ALTERNATIVE TO CIGARETTES
ORIGINAL
Udta Panchhi™
Tobacco
NEW PACK
उड़ता पंछी
NO GUTKHA PAN MASALA SUPARI
SPIT TOBACCO


TO OPEN POUCH PRESS SEAL BY THUMB
WARNING
THIS PRODUCT IS
NOT SAFE
ALTERNATIVE TO
CIGARETTES
ORIGINAL
Udta Panchhi™
Tobacco
NEW PACK
उड़ता पंछी
NO
GUTKHA
PAN MASALA
SUPARI
SPIT TOBACCO

**From:** TMOfficialNotices@USPTO.GOV
**Sent:** Monday, May 2, 2022 01:45 AM
**To:** XXXX
**Cc:** XXXX
**Subject:** Official USPTO Courtesy Reminder: Trademark Registration Maintenance Document Must Be Fil ed Before Deadline for U.S. Trademark Registration No. 5197007 UDTA PANCHHI

## USPTO COURTESY REMINDER

## TRADEMARK REGISTRATION MAINTENANCE DOCUMENT UNDER SECTION 8 MUST BE FILED BEFORE DEADLINE OR REGISTRATION WILL BE CANCELLED

**U.S. Application Serial No.** 86960388
**U.S. Registration No.** 5197007
**U.S. Registration Date:** May 2, 2017
**Mark:** UDTA PANCHHI
**Owner:** EVOLUTION ENTERPRISES HOLDING INC.
**Docket/Reference No.** 143/128

**Issue Date:** May 2, 2022

**Required submission.** The owner of the trademark registration must file a **Declaration of Use and/or Excusable Nonuse Under Section 8** (Section 8 Declaration) between now and May 2, 2023. For an additional fee, the owner can file within the 6-month grace period that ends on November 2, 2023.

**Optional submission.** If the owner can claim the benefits of incontestability, the owner may file an optional Declaration of Incontestability under Section 15. This may be combined with the required Section 8 Declaration by filing a **Combined Declaration of Use and Incontestability Under Sections 8 and 15** (Combined Sections 8 and 15 Declaration).

**If ownership of the registration or the owner's name has changed,** the owner can use the **Electronic Trademark Assignment System (ETAS)** to record the change. More information on changes of ownership/owner name is available on the **USPTO website.**

**Click here for more information about maintaining a trademark registration.**

**Proof of Use Audit.** The USPTO is conducting an audit program to promote the accuracy and integrity of the trademark register. If a registration is selected for audit, the holder/owner will be required to submit proof of use for additional goods/services for which use is claimed in a Section 8 Declaration. Detailed information about the program is available on the **Proof of Use Audit Program webpage**.

**Determination of time of receipt by USPTO.** Correspondence transmitted through the Trademark Electronic Application System (TEAS) is considered filed on the date the USPTO receives the transmission in Eastern Time.

**If the owner fails to file a timely Section 8 Declaration the registration will be CANCELLED** and cannot be reinstated.

**This reminder notice is being sent only as a courtesy** to trademark owners who maintain a current email address with the USPTO. Failure by the USPTO to send a reminder or non-receipt of a reminder does not excuse a trademark owner from meeting the statutory obligations for maintaining a registration.

**Foreign-domiciled owners** must have a U.S.-licensed attorney represent them at the USPTO in any post-registration filing.

**Beware of misleading notices sent by private companies about registrations.** Private companies **not** associated with the USPTO use public information available in trademark registrations to mail and email trademark-related offers and notices - most of which require fees. All **official USPTO correspondence** will only be **emailed from the domain "@uspto.gov."**

**Direct questions** about this notice to the Trademark Assistance Center at 1-800-786-9199 (select option 1) or **TrademarkAssistanceCenter@uspto.gov**.

United States of America
United States Patent and Trademark Office

# UDTA PANCHHI

**Reg. No. 5,197,007**

**Registered May 02, 2017**

**Int. Cl.: 34**

**Trademark**

**Principal Register**

EVOLUTION ENTERPRISES HOLDING INC. (CALIFORNIA CORPORATION)
19223 E Colima Rd #952
Rowland Heights, CA 91748

CLASS 34: Chewing tobacco

FIRST USE 2-8-2017; IN COMMERCE 2-8-2017

THE MARK CONSISTS OF STANDARD CHARACTERS WITHOUT CLAIM TO ANY PARTICULAR FONT STYLE, SIZE OR COLOR

The English translation of "UDTA PANCHHI" in the mark is "FLYING BIRD".

SER. NO. 86-960,388, FILED 03-31-2016
CHRISTOPHER M NUNLEY, EXAMINING ATTORNEY

UNITED STATES PATENT AND TRADEMARK OFFICE
DEPARTMENT OF COMMERCE

Michelle K. Lee

Director of the United States
Patent and Trademark Office

**REQUIREMENTS TO MAINTAIN YOUR FEDERAL TRADEMARK REGISTRATION**

**WARNING: YOUR REGISTRATION WILL BE CANCELLED IF YOU DO NOT FILE THE DOCUMENTS BELOW DURING THE SPECIFIED TIME PERIODS.**

**Requirements in the First Ten Years***
**What and When to File:**

- ***First Filing Deadline:*** You must file a Declaration of Use (or Excusable Nonuse) between the 5th and 6th years after the registration date. See 15 U.S.C. §§1058, 1141k. If the declaration is accepted, the registration will continue in force for the remainder of the ten-year period, calculated from the registration date, unless cancelled by an order of the Commissioner for Trademarks or a federal court.

- ***Second Filing Deadline:*** You must file a Declaration of Use (or Excusable Nonuse) and an Application for Renewal between the 9th and 10th years after the registration date.* See 15 U.S.C. §1059.

**Requirements in Successive Ten-Year Periods***
**What and When to File:**

- You must file a Declaration of Use (or Excusable Nonuse) and an Application for Renewal between every 9th and 10th-year period, calculated from the registration date.*

**Grace Period Filings***

The above documents will be accepted as timely if filed within six months after the deadlines listed above with the payment of an additional fee.

***ATTENTION MADRID PROTOCOL REGISTRANTS:** The holder of an international registration with an extension of protection to the United States under the Madrid Protocol must timely file the Declarations of Use (or Excusable Nonuse) referenced above directly with the United States Patent and Trademark Office (USPTO). The time periods for filing are based on the U.S. registration date (not the international registration date). The deadlines and grace periods for the Declarations of Use (or Excusable Nonuse) are identical to those for nationally issued registrations. See 15 U.S.C. §§1058, 1141k. However, owners of international registrations do not file renewal applications at the USPTO. Instead, the holder must file a renewal of the underlying international registration at the International Bureau of the World Intellectual Property Organization, under Article 7 of the Madrid Protocol, before the expiration of each ten-year term of protection, calculated from the date of the international registration. See 15 U.S.C. §1141j. For more information and renewal forms for the international registration, see http://www.wipo.int/madrid/en/.

**NOTE: Fees and requirements for maintaining registrations are subject to change. Please check the USPTO website for further information. With the exception of renewal applications for registered extensions of protection, you can file the registration maintenance documents referenced above online at** h ttp://www.uspto.gov.

**NOTE: A courtesy e-mail reminder of USPTO maintenance filing deadlines will be sent to trademark owners/holders who authorize e-mail communication and maintain a current e-mail address with the USPTO. To ensure that e-mail is authorized and your address is current, please use the Trademark Electronic Application System (TEAS) Correspondence Address and Change of Owner Address Forms available at** http://www.uspto.gov.

| | |
|---|---|
| **From:** | TMOfficialNotices@USPTO.GOV |
| **Sent:** | Saturday, March 25, 2017 00:13 AM |
| **To:** | XXXX |
| **Cc:** | XXXX |
| **Subject:** | Official USPTO Notice of Acceptance of SOU: U.S. Trademark SN 86960388: UDTA PANCHHI: Docket/Reference No. 143/128 |

NOTICE OF ACCEPTANCE OF STATEMENT OF USE

**U.S. Serial Number:** 86960388
**Mark:** UDTA PANCHHI
**Owner:** EVOLUTION ENTERPRISES HOLDING INC.
**Docket/Reference Number:** 143/128

The USPTO has accepted the Statement of Use filed for the trademark application identified above. The mark will now register and the registration certificate will issue in due course barring any extraordinary circumstances.

To check the status of the application, go to http://tsdr.uspto.gov/#caseNumber=86960388&caseType=SERIAL_NO&searchType=statusSearch or contact the Trademark Assistance Center at 1-800-786-9199. Please check the status of the application at least every three (3) months after the application filing date.

To view this notice and other documents for this application on-line, go to http://tsdr.uspto.gov/#caseNumber=86960388&caseType=SERIAL_NO&searchType=documentSearch. NOTE: This notice will only become available on-line the next business day after receipt of this e-mail.

For further information, including information on filing and maintenance requirements for U.S. trademark applications and registrations and required fees, please consult the USPTO website at http://www.uspto.gov/trademarks/ or contact the Trademark Assistance Center at 1-800-786-9199.

**Trademark Snap Shot Publication Stylesheet**
(Table presents the data on Publication Approval)

## OVERVIEW

| | | | |
|---|---|---|---|
| SERIAL NUMBER | 86960388 | FILING DATE | 03/31/2016 |
| REG NUMBER | 0000000 | REG DATE | N/A |
| REGISTER | PRINCIPAL | MARK TYPE | TRADEMARK |
| INTL REG # | N/A | INTL REG DATE | N/A |
| TM ATTORNEY | NUNLEY, CHRISTOPHER MI | L.O. ASSIGNED | 117 |

## PUB INFORMATION

| | |
|---|---|
| RUN DATE | 03/25/2017 |
| PUB DATE | 09/20/2016 |
| STATUS | 819-SU - REGISTRATION REVIEW COMPLETE |
| STATUS DATE | 03/24/2017 |
| LITERAL MARK ELEMENT | UDTA PANCHHI |

| | | | |
|---|---|---|---|
| DATE ABANDONED | N/A | DATE CANCELLED | N/A |
| SECTION 2F | NO | SECTION 2F IN PART | NO |
| SECTION 8 | NO | SECTION 8 IN PART | NO |
| SECTION 15 | NO | REPUB 12C | N/A |
| RENEWAL FILED | NO | RENEWAL DATE | N/A |
| DATE AMEND REG | N/A | | |

## FILING BASIS

| FILED BASIS | | CURRENT BASIS | | AMENDED BASIS | |
|---|---|---|---|---|---|
| 1 (a) | NO | 1 (a) | YES | 1 (a) | NO |
| 1 (b) | YES | 1 (b) | NO | 1 (b) | NO |
| 44D | NO | 44D | NO | 44D | NO |
| 44E | NO | 44E | NO | 44E | NO |
| 66A | NO | 66A | NO | | |
| NO BASIS | NO | NO BASIS | NO | | |

## MARK DATA

| | |
|---|---|
| STANDARD CHARACTER MARK | YES |
| LITERAL MARK ELEMENT | UDTA PANCHHI |
| MARK DRAWING CODE | 4-STANDARD CHARACTER MARK |
| COLOR DRAWING FLAG | NO |

## CURRENT OWNER INFORMATION

| | |
|---|---|
| PARTY TYPE | 20-OWNER AT PUBLICATION |

| | |
|---|---|
| NAME | EVOLUTION ENTERPRISES HOLDING INC. |
| ADDRESS | 19223 E Colima Rd #952<br>Rowland Heights, CA 91748 |
| ENTITY | 03-CORPORATION |
| CITIZENSHIP | California |

## GOODS AND SERVICES

| | |
|---|---|
| INTERNATIONAL CLASS | 034 |
| DESCRIPTION TEXT | Chewing tobacco |

## GOODS AND SERVICES CLASSIFICATION

| INTERNATIONAL CLASS | 034 | FIRST USE DATE | 02/08/2017 | FIRST USE IN COMMERCE DATE | 02/08/2017 | CLASS STATUS | 6-ACTIVE |
|---|---|---|---|---|---|---|---|

## MISCELLANEOUS INFORMATION/STATEMENTS

| | |
|---|---|
| CHANGE IN REGISTRATION | NO |
| TRANSLATION | The English translation of "UDTA PANCHHI" in the mark is "FLYING BIRD". |

## PROSECUTION HISTORY

| DATE | ENT CD | ENT TYPE | DESCRIPTION | ENT NUM |
|---|---|---|---|---|
| 03/25/2017 | SUNA | E | NOTICE OF ACCEPTANCE OF STATEMENT OF USE E-MAILED | 021 |
| 03/24/2017 | CNPR | P | ALLOWED PRINCIPAL REGISTER - SOU ACCEPTED | 020 |
| 03/16/2017 | SUPC | I | STATEMENT OF USE PROCESSING COMPLETE | 019 |
| 03/03/2017 | IUAF | S | USE AMENDMENT FILED | 018 |
| 03/16/2017 | AITU | A | CASE ASSIGNED TO INTENT TO USE PARALEGAL | 017 |
| 03/03/2017 | EISU | I | TEAS STATEMENT OF USE RECEIVED | 016 |
| 11/15/2016 | NOAM | E | NOA E-MAILED - SOU REQUIRED FROM APPLICANT | 015 |
| 09/20/2016 | NPUB | E | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | 014 |
| 09/20/2016 | PUBO | A | PUBLISHED FOR OPPOSITION | 013 |
| 08/31/2016 | NONP | E | NOTIFICATION OF NOTICE OF PUBLICATION E-MAILED | 012 |
| 08/05/2016 | CNSA | P | APPROVED FOR PUB - PRINCIPAL REGISTER | 011 |
| 07/18/2016 | TEME | I | TEAS/EMAIL CORRESPONDENCE ENTERED | 010 |
| 07/18/2016 | CRFA | I | CORRESPONDENCE RECEIVED IN LAW OFFICE | 009 |
| 07/18/2016 | TROA | I | TEAS RESPONSE TO OFFICE ACTION RECEIVED | 008 |
| 07/18/2016 | TROA | I | TEAS RESPONSE TO OFFICE ACTION RECEIVED | 007 |
| 07/15/2016 | GNRN | O | NOTIFICATION OF NON-FINAL ACTION E-MAILED | 006 |
| 07/15/2016 | GNRT | F | NON-FINAL ACTION E-MAILED | 005 |
| 07/15/2016 | CNRT | R | NON-FINAL ACTION WRITTEN | 004 |
| 07/13/2016 | DOCK | D | ASSIGNED TO EXAMINER | 003 |
| 04/05/2016 | NWOS | I | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED IN TRAM | 002 |
| 04/04/2016 | NWAP | I | NEW APPLICATION ENTERED IN TRAM | 001 |

| CURRENT CORRESPONDENCE INFORMATION | |
| --- | --- |
| ATTORNEY | Kenneth L Green |
| CORRESPONDENCE ADDRESS | KENNETH L GREEN<br>AVERILL AND GREEN<br>14831 WHITTIER BLVD., SUITE 206<br>WHITTIER, CA 90605 |
| DOMESTIC REPRESENTATIVE | NONE |

| PRIOR OWNER INFORMATION | |
| --- | --- |
| PARTY TYPE | 10-ORIGINAL APPLICANT |
| NAME | EVOLUTION ENTERPRISES HOLDING INC. |
| ADDRESS | 19223 E Colima Rd #952<br>Rowland Heights, CA 91748 |
| ENTITY | 03-CORPORATION |
| CITIZENSHIP | California |

# UDTA PANCHHI

**Trademark Snap Shot ITU Unit Action**
(Table presents the data on ITU Unit Action)

## OVERVIEW

| | | | |
|---|---|---|---|
| SERIAL NUMBER | 86960388 | FILING DATE | 03/31/2016 |
| REG NUMBER | 0000000 | REG DATE | N/A |
| REGISTER | PRINCIPAL | MARK TYPE | TRADEMARK |
| INTL REG # | N/A | INTL REG DATE | N/A |
| TM ATTORNEY | NUNLEY, CHRISTOPHER MI | L.O. ASSIGNED | 117 |

## PUB INFORMATION

| | |
|---|---|
| RUN DATE | 03/17/2017 |
| PUB DATE | 09/20/2016 |
| STATUS | 748-STATEMENT OF USE - TO EXAMINER |
| STATUS DATE | 03/16/2017 |
| LITERAL MARK ELEMENT | UDTA PANCHHI |

| | | | |
|---|---|---|---|
| DATE ABANDONED | N/A | DATE CANCELLED | N/A |
| SECTION 2F | NO | SECTION 2F IN PART | NO |
| SECTION 8 | NO | SECTION 8 IN PART | NO |
| SECTION 15 | NO | REPUB 12C | N/A |
| RENEWAL FILED | NO | RENEWAL DATE | N/A |
| DATE AMEND REG | N/A | | |

## FILING BASIS

| FILED BASIS | | CURRENT BASIS | | AMENDED BASIS | |
|---|---|---|---|---|---|
| 1 (a) | NO | 1 (a) | NO | 1 (a) | NO |
| 1 (b) | YES | 1 (b) | YES | 1 (b) | NO |
| 44D | NO | 44D | NO | 44D | NO |
| 44E | NO | 44E | NO | 44E | NO |
| 66A | NO | 66A | NO | | |
| NO BASIS | NO | NO BASIS | NO | | |

## MARK DATA

| | |
|---|---|
| STANDARD CHARACTER MARK | YES |
| LITERAL MARK ELEMENT | UDTA PANCHHI |
| MARK DRAWING CODE | 4-STANDARD CHARACTER MARK |
| COLOR DRAWING FLAG | NO |

## CURRENT OWNER INFORMATION

| | |
|---|---|
| PARTY TYPE | 20-OWNER AT PUBLICATION |

| | |
|---|---|
| NAME | EVOLUTION ENTERPRISES HOLDING INC. |
| ADDRESS | 19223 E Colima Rd #952<br>Rowland Heights, CA 91748 |
| ENTITY | 03-CORPORATION |
| CITIZENSHIP | California |

## GOODS AND SERVICES

| | |
|---|---|
| INTERNATIONAL CLASS | 034 |
| DESCRIPTION TEXT | Chewing tobacco |

## GOODS AND SERVICES CLASSIFICATION

| INTERNATIONAL CLASS | 034 | FIRST USE DATE | 02/08/2017 | FIRST USE IN COMMERCE DATE | 02/08/2017 | CLASS STATUS | 6-ACTIVE |
|---|---|---|---|---|---|---|---|

## MISCELLANEOUS INFORMATION/STATEMENTS

| | |
|---|---|
| CHANGE IN REGISTRATION | NO |
| TRANSLATION | The English translation of "UDTA PANCHHI" in the mark is "FLYING BIRD". |

## PROSECUTION HISTORY

| DATE | ENT CD | ENT TYPE | DESCRIPTION | ENT NUM |
|---|---|---|---|---|
| 03/16/2017 | SUPC | I | STATEMENT OF USE PROCESSING COMPLETE | 019 |
| 03/03/2017 | IUAF | S | USE AMENDMENT FILED | 018 |
| 03/16/2017 | AITU | A | CASE ASSIGNED TO INTENT TO USE PARALEGAL | 017 |
| 03/03/2017 | EISU | I | TEAS STATEMENT OF USE RECEIVED | 016 |
| 11/15/2016 | NOAM | E | NOA E-MAILED - SOU REQUIRED FROM APPLICANT | 015 |
| 09/20/2016 | NPUB | E | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | 014 |
| 09/20/2016 | PUBO | A | PUBLISHED FOR OPPOSITION | 013 |
| 08/31/2016 | NONP | E | NOTIFICATION OF NOTICE OF PUBLICATION E-MAILED | 012 |
| 08/05/2016 | CNSA | P | APPROVED FOR PUB - PRINCIPAL REGISTER | 011 |
| 07/18/2016 | TEME | I | TEAS/EMAIL CORRESPONDENCE ENTERED | 010 |
| 07/18/2016 | CRFA | I | CORRESPONDENCE RECEIVED IN LAW OFFICE | 009 |
| 07/18/2016 | TROA | I | TEAS RESPONSE TO OFFICE ACTION RECEIVED | 008 |
| 07/18/2016 | TROA | I | TEAS RESPONSE TO OFFICE ACTION RECEIVED | 007 |
| 07/15/2016 | GNRN | O | NOTIFICATION OF NON-FINAL ACTION E-MAILED | 006 |
| 07/15/2016 | GNRT | F | NON-FINAL ACTION E-MAILED | 005 |
| 07/15/2016 | CNRT | R | NON-FINAL ACTION WRITTEN | 004 |
| 07/13/2016 | DOCK | D | ASSIGNED TO EXAMINER | 003 |
| 04/05/2016 | NWOS | I | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED IN TRAM | 002 |
| 04/04/2016 | NWAP | I | NEW APPLICATION ENTERED IN TRAM | 001 |

## CURRENT CORRESPONDENCE INFORMATION

| | |
|---|---|
| ATTORNEY | Kenneth L Green |
| CORRESPONDENCE ADDRESS | KENNETH L GREEN<br>AVERILL AND GREEN<br>14831 WHITTIER BLVD., SUITE 206<br>WHITTIER, CA 90605 |
| DOMESTIC REPRESENTATIVE | NONE |

**PRIOR OWNER INFORMATION**

| | |
|---|---|
| PARTY TYPE | 10-ORIGINAL APPLICANT |
| NAME | EVOLUTION ENTERPRISES HOLDING INC. |
| ADDRESS | 19223 E Colima Rd #952<br>Rowland Heights, CA 91748 |
| ENTITY | 03-CORPORATION |
| CITIZENSHIP | California |

# UDTA PANCHHI


TO OPEN POUCH PRESS SEAL BY THUMB
WARNING
THIS PRODUCT IS NOT SAFE ALTERNATIVE TO CIGARETTES
ORIGINAL
Udta Panchhi
Tobacco
NEW PACK
उड़ता पंछी
SPIT TOBACCO

Under the Paperwork Reduction Act of 1995 no persons are required to respond to a collection of information unless it displays a valid OMB control number.
PTO Form 1553 (Rev 09/2005)
OMB No. 0651-0054 (Exp 10/31/2017)

# Trademark/Service Mark Statement of Use
# (15 U.S.C. Section 1051(d))

---

**The table below presents the data as entered.**

| Input Field | Entered |
|---|---|
| **SERIAL NUMBER** | 86960388 |
| **LAW OFFICE ASSIGNED** | LAW OFFICE 117 |
| **EXTENSION OF USE** | NO |
| **MARK SECTION** | |
| **MARK** | https://tmng-al.uspto.gov/resting2/api/img/86960388/large |
| **LITERAL ELEMENT** | UDTA PANCHHI |
| **STANDARD CHARACTERS** | YES |
| **USPTO-GENERATED IMAGE** | YES |
| **MARK STATEMENT** | The mark consists of standard characters, without claim to any particular font style, size or color. |
| **OWNER SECTION** | |
| **NAME** | EVOLUTION ENTERPRISES HOLDING INC. |
| **STREET** | 19223 E Colima Rd #952 |
| **CITY** | Rowland Heights |
| **STATE** | California |
| **ZIP/POSTAL CODE** | 91748 |
| **COUNTRY** | United States |
| **GOODS AND/OR SERVICES SECTION** | |
| **INTERNATIONAL CLASS** | 034 |
| **CURRENT IDENTIFICATION** | Chewing tobacco |
| **GOODS OR SERVICES** | KEEP ALL LISTED |
| **FIRST USE ANYWHERE DATE** | 02/08/2017 |
| **FIRST USE IN COMMERCE DATE** | 02/08/2017 |
| **SPECIMEN FILE NAME(S)** | \\TICRS\EXPORT17\IMAGEOUT 17\869\603\86960388\xml3\SOU0002.JPG |
| **SPECIMEN DESCRIPTION** | mark on product packaging |
| **REQUEST TO DIVIDE** | NO |
| **PAYMENT SECTION** | |
| **NUMBER OF CLASSES IN USE** | 1 |
| **SUBTOTAL AMOUNT [ALLEGATION OF USE FEE]** | 100 |
| **TOTAL AMOUNT** | 100 |

| | |
|---|---|
| **SIGNATURE SECTION** | |
| **DECLARATION SIGNATURE** | / K. L. Green / |
| **SIGNATORY'S NAME** | Kenneth L. Green |
| **SIGNATORY'S POSITION** | Attorney of Record, California Bar Member |
| **DATE SIGNED** | 03/03/2017 |
| **SIGNATORY'S PHONE NUMBER** | 562/698-8039 |
| **FILING INFORMATION** | |
| **SUBMIT DATE** | Fri Mar 03 13:23:04 EST 2017 |
| **TEAS STAMP** | USPTO/SOU-XX.XX.XXX.XX-20<br>170303132304826543-869603<br>88-580f81e3783db4e81ef8b0<br>bd349961aa2aea5c2c540a83d<br>48cd1b2997dfd3b6f-CC-1097<br>8-20170303131728737650 |

Under the Paperwork Reduction Act of 1995 no persons are required to respond to a collection of information unless it displays a valid OMB control number.
PTO Form 1553 (Rev 09/2005)
OMB No. 0651-0054 (Exp 10/31/2017)

# Trademark/Service Mark Statement of Use
# (15 U.S.C. Section 1051(d))

To the Commissioner for Trademarks:
**MARK:** UDTA PANCHHI(Standard Characters, see https://tmng-al.uspto.gov/resting2/api/img/86960388/large)
**SERIAL NUMBER:** 86960388

The applicant, EVOLUTION ENTERPRISES HOLDING INC., having an address of
19223 E Colima Rd #952
Rowland Heights, California 91748
United States
is submitting the following allegation of use information:

For International Class 034:
Current identification: Chewing tobacco

The mark is in use in commerce on or in connection with all of the goods/services, or to indicate membership in the collective organization listed in the application or Notice of Allowance or as subsequently modified for this specific class.

The mark was first used by the applicant, or the applicant's related company, licensee, or predecessor in interest at least as early as 02/08/2017, and first used in commerce at least as early as 02/08/2017, and is now in use in such commerce. The applicant is submitting one specimen for the class showing the mark as used in commerce on or in connection with any item in the class, consisting of a(n) mark on product packaging.
Specimen File1

The applicant is not filing a Request to Divide with this Allegation of Use form.

A fee payment in the amount of $100 will be submitted with the form, representing payment for the allegation of use for 1 class.

## Declaration

- ☑ The applicant is the owner of the mark sought to be registered.
- ☑ **For a trademark or service mark application,** the mark is in use in commerce on or in connection with all the goods/services in the application or notice of allowance, or as subsequently modified.
  **For a collective trademark, collective service mark, collective membership mark application,** the applicant is exercising legitimate control over the use of the mark in commerce by members on or in connection with all the goods/services/collective membership organization in the application or notice of allowance, or as subsequently modified.
  **For a certification mark application,** the applicant is exercising legitimate control over the use of the mark in commerce by authorized users on or in connection with the all goods/services in the application or notice of allowance, or as subsequently modified, and the applicant is not engaged in the production or marketing of the goods/services to which the mark is applied, except to advertise or promote recognition of the certification program or of the goods/services that meet the certification standards of the applicant.
- ☑ The specimen(s) shows the mark as used on or in connection with the goods/services/collective membership organization in commerce.
- ☑ To the best of the signatory's knowledge and belief, no other persons, except, if applicable, authorized users, members, and/or concurrent users, have the right to use the mark in commerce, either in the identical form or in such near resemblance as to be likely, when used on or in connection with the goods/services/collective membership organization of such other persons, to cause confusion or mistake, or to deceive.
- ☑ To the best of the signatory's knowledge, information, and belief, formed after an inquiry reasonable under the circumstances, the allegations and other factual contentions made above have evidentiary support.
- ☑ The signatory being warned that willful false statements and the like are punishable by fine or imprisonment, or both, under 18 U.S.C. § 1001, and that such willful false statements and the like may jeopardize the validity of the application or submission or any registration

resulting therefrom, declares that all statements made of his/her own knowledge are true and that all statements made on information and belief are believed to be true.

Signature: / K. L. Green / Date Signed: 03/03/2017
Signatory's Name: Kenneth L. Green
Signatory's Position: Attorney of Record, California Bar Member
Signatory's Phone: 562/698-8039

RAM Sale Number: 86960388
RAM Accounting Date: 03/03/2017

Serial Number: 86960388
Internet Transmission Date: Fri Mar 03 13:23:04 EST 2017
TEAS Stamp: USPTO/SOU-XX.XX.XXX.XX-20170303132304826
543-86960388-580f81e3783db4e81ef8b0bd349
961aa2aea5c2c540a83d48cd1b2997dfd3b6f-CC
-10978-20170303131728737650


TO OPEN POUCH PRESS SEAL BY THUMB
WARNING
THIS PRODUCT IS NOT SAFE ALTERNATIVE TO CIGARETTES
ORIGINAL
Udta Panchhi
Tobacco
NEW PACK
उड़ता पंछी
SPIT TOBACCO

# FEE RECORD SHEET

**Serial Number:** 86960388

**RAM Sale Number: 86960388**

**Total Fees:** $100

**RAM Accounting Date: 20170303**

| Transaction | Fee Code | Transaction Date | Fee per Class | Number of Classes | Total Fee |
|---|---|---|---|---|---|
| Statement of Use (SOU) | 7003 | 20170303 | $100 | 1 | $100 |

**Transaction Date:** 20170303

| | |
|---|---|
| **From:** | TMOfficialNotices@USPTO.GOV |
| **Sent:** | Tuesday, November 15, 2016 00:07 AM |
| **To:** | XXXX |
| **Cc:** | XXXX |
| **Subject:** | Official USPTO Notice of Allowance: U.S. Trademark SN 86960388: UDTA PANCHHI: Docket/Reference No. 143/128 |

NOTICE OF ALLOWANCE (NOA)

ISSUE DATE: Nov 15, 2016

**Serial Number:** 86960388
**Mark:** UDTA PANCHHI
**Docket/Reference Number:** 143/128

**No opposition was filed for this published application. The issue date of this NOA establishes the due date for the filing of a Statement of Use (SOU) or a Request for Extension of Time to file a Statement of Use (Extension Request). WARNING: An SOU that meets all legal requirements must be filed before a registration certificate can issue. Please read below for important information regarding the applicant's pending six (6) month deadline.**

**SIX (6)-MONTH DEADLINE: Applicant has six (6) MONTHS from the NOA issue date to file either:**

- An SOU, if the applicant is using the mark in commerce (required even if the applicant was using the mark at the time of filing the application, if use basis was not specified originally); **OR**
- An Extension Request, if the applicant is not yet using the mark in commerce. If an Extension Request is filed, a new request must be filed every six (6) months until the SOU is filed. The applicant may file a total of five (5) extension requests. **WARNING:** An SOU may **not** be filed more than thirty-six (36) months from when the NOA issued. The deadline for filing is always calculated from the issue date of the NOA.

**How to file SOU and/or Extension Request:**
Use the Trademark Electronic Application System (TEAS). Do **NOT** reply to this e-mail, as e-mailed filings will **NOT** be processed. Both the SOU and Extension Request have many legal requirements, including fees and verified statements; therefore, please use the USPTO forms available online at http://www.uspto.gov/teas/index.html (under the "INTENT-TO-USE (ITU) FORMS" category) to avoid the possible omission of required information. If you have questions about this notice, please contact the Trademark Assistance Center at 1-800-786-9199.

For information on how to (1) divide an application; (2) delete goods/services (or entire class) with a Section 1(b) basis; or (3) change filing basis, see http://www.uspto.gov/trademarks/basics/MoreInfo_SOU_EXT.jsp.

**FAILURE TO FILE A REQUIRED DOCUMENT OUTLINED ABOVE DURING THE APPROPRIATE TIME PERIOD WILL RESULT IN THE ABANDONMENT OF THIS APPLICATION.**

**REVIEW APPLICATION INFORMATION FOR ACCURACY**

If you believe this NOA should not have issued or correction of the information shown below is needed, you must submit a request to the Intent-to-Use Unit. Please use the "Post-Publication Amendment" form under the "POST-PUBLICATION/POST NOTICE OF ALLOWANCE (NOA) FORMS" category, available at http://www.uspto.gov/teas/index.html. Do **NOT** reply to this e-mail, as e-mailed filings will NOT be processed.

| | |
|---|---|
| **Serial Number:** | 86960388 |
| **Mark:** | UDTA PANCHHI |
| **Docket/Reference Number:** | 143/128 |
| **Owner:** | EVOLUTION ENTERPRISES HOLDING INC.<br>19223 E Colima Rd #952<br>Rowland Heights , CALIFORNIA 91748 |
| **Correspondence Address:** | KENNETH L GREEN<br>AVERILL AND GREEN<br>14831 WHITTIER BLVD., SUITE 206<br>WHITTIER, CA 90605 |

**This application has the following bases, but not necessarily for all listed goods/services:**

| | | |
|---|---|---|
| Section 1(a): NO | Section 1(b): YES | Section 44(e): NO |

**GOODS/SERVICES BY INTERNATIONAL CLASS**

034 - Chewing tobacco -- FIRST USE DATE: NONE; -- USE IN COMMERCE DATE: NONE

**ALL OF THE GOODS/SERVICES IN EACH CLASS ARE LISTED.**

**Fraudulent statements may result in registration being cancelled:** Applicants must ensure that statements made in filings to the USPTO are accurate, as inaccuracies may result in the cancellation of any issued trademark registration. The lack of a bona fide intention to use the mark with ALL goods and/or services listed in an application or the lack of actual use on all goods and/or services for which use is claimed could jeopardize the validity of the registration, possibly resulting in its cancellation.

**Additional information:** For information on filing and maintenance requirements for U.S. trademark applications and registrations and required fees, please consult the USPTO website at www.uspto.gov or call the Trademark Assistance Center at 1-800-786-9199.

**Checking status:** To check the status of an application, go to http://tarr.uspto.gov. Please check the status of any application at least every three (3) months after the

application filing date.

To view this notice and other documents for this application on-line, go to http://tdr.uspto.gov/search.action?sn=86960388. NOTE: This notice will only be available on-line the next business day after receipt of this e-mail.

| | |
|---|---|
| **From:** | TMOfficialNotices@USPTO.GOV |
| **Sent:** | Tuesday, September 20, 2016 00:40 AM |
| **To:** | XXXX |
| **Cc:** | XXXX |
| **Subject:** | Official USPTO Notice of Publication Confirmation: U.S. Trademark SN 86960388: UDTA PANCHHI: Docket/Reference No. 143/128 |

## *TRADEMARK OFFICIAL GAZETTE* PUBLICATION CONFIRMATION

**U.S. Serial Number:** 86960388
**Mark:** UDTA PANCHHI
**International Class(es):** 034
**Owner:** EVOLUTION ENTERPRISES HOLDING INC.
**Docket/Reference Number:** 143/128

The mark identified above has been published in the Trademark Official Gazette (TMOG) on Sep 20, 2016.

**To Review the Mark in the TMOG:**

Click on the following link or paste the URL into an internet browser: https://tmog.uspto.gov/#issueDate=2016-09-20&serialNumber=86960388

On the publication date or shortly thereafter, the applicant should carefully review the information that appears in the TMOG for accuracy. For corrections or amendments after publication, please use the Post-Approval/Publication/Post-Notice of Allowance (NOA) Amendment Form, accessible at https://teas.uspto.gov/office/ppa. For general information about this notice, please contact the Trademark Assistance Center at 1-800-786-9199.

**Significance of Publication for Opposition:**

* Any party who believes it will be damaged by the registration of the mark may file a notice of opposition (or extension of time therefor) with the Trademark Trial and Appeal Board. If no party files an opposition or extension request within thirty (30) days after the publication date, then eleven (11) weeks after the publication date a notice of allowance (NOA) should issue. (Note: The applicant must file a complete Statement of Use or Extension Request with the required fees within six (6) months after the NOA issues to avoid abandonment of the application.)

To check the status of the application, go to https://tsdr.uspto.gov/#caseNumber=86960388&caseType=SERIAL_NO&searchType=statusSearch or contact the Trademark Assistance Center at 1-800-786-9199. Please check the status of the application at least every three (3) months after the application filing date.

To view this notice and other documents for this application on-line, go to https://tsdr.uspto.gov/#caseNumber=86960388&caseType=SERIAL_NO&searchType=documentSearch. NOTE: This notice will only become available on-line the next business day after receipt of this e-mail.

UNITED STATES PATENT AND TRADEMARK OFFICE

Commissioner for Trademarks
P.O. Box 1451
Alexandria, VA 22313-1451
www.uspto.gov

Aug 31, 2016

# NOTICE OF PUBLICATION

1. Serial No.:
   86-960,388
2. Mark:
   UDTA PANCHHI
   (STANDARD CHARACTER MARK)
3. International Class(es):
   34
4. Publication Date:
   Sep 20, 2016
5. Applicant:
   EVOLUTION ENTERPRISES HOLDING INC.

The mark of the application identified appears to be entitled to registration. The mark will, in accordance with Section 12(a) of the Trademark Act of 1946, as amended, be published in the *Official Gazette* on the date indicated above for the purpose of opposition by any person who believes he will be damaged by the registration of the mark. If no opposition is filed within the time specified by Section 13(a) of the Statute or by rules 2.101 or 2.102 of the Trademark Rules, the Commissioner of Patents and Trademarks may issue a notice of allowance pursuant to section 13(b) of the Statute.

Copies of the trademark portion of the *Official Gazette* containing the publication of the mark may be obtained from:

The Superintendent of Documents
U.S. Government Printing Office
PO Box 371954
Pittsburgh, PA 15250-7954
Phone: 202-512-1800

By direction of the Commissioner.

**Email Address(es):**

us_trademarks@yahoo.com
kgreen@averillandgreen.com

**From:** TMOfficialNotices@USPTO.GOV
**Sent:** Wednesday, August 31, 2016 03:50 AM
**To:** XXXX
**Cc:** XXXX
**Subject:** Official USPTO Notification of Notice of Publication: U.S. Trademark SN 86960388: UDTA PANCHHI: Docket/Reference No. 143/128

NOTIFICATION OF "NOTICE OF PUBLICATION"

Your trademark application (Serial No. 86960388) is scheduled to publish in the *Official Gazette* on Sep 20, 2016. To preview the Notice of Publication, go to http://tdr.uspto.gov/search.action?sn=86960388. If you have difficulty accessing the Notice of Publication, contact TDR@uspto.gov.

**PLEASE NOTE:**

1. The Notice of Publication may not be immediately available but will be viewable within 24 hours of this e-mail notification.
2. You will receive a second e-mail on the actual "Publication Date," which will include a link to the issue of the *Official Gazette* in which the mark has published.

Do NOT hit "Reply" to this e-mail notification. If you have any questions about the content of the Notice of Publication, contact TMPostPubQuery@uspto.gov.

## Trademark Snap Shot Publication Stylesheet

(Table presents the data on Publication Approval)

### OVERVIEW

| | | | |
|---|---|---|---|
| SERIAL NUMBER | 86960388 | FILING DATE | 03/31/2016 |
| REG NUMBER | 0000000 | REG DATE | N/A |
| REGISTER | PRINCIPAL | MARK TYPE | TRADEMARK |
| INTL REG # | N/A | INTL REG DATE | N/A |
| TM ATTORNEY | NUNLEY, CHRISTOPHER MI | L.O. ASSIGNED | 117 |

### PUB INFORMATION

| | |
|---|---|
| RUN DATE | 08/06/2016 |
| PUB DATE | N/A |
| STATUS | 680-APPROVED FOR PUBLICATION |
| STATUS DATE | 08/05/2016 |
| LITERAL MARK ELEMENT | UDTA PANCHHI |

| | | | |
|---|---|---|---|
| DATE ABANDONED | N/A | DATE CANCELLED | N/A |
| SECTION 2F | NO | SECTION 2F IN PART | NO |
| SECTION 8 | NO | SECTION 8 IN PART | NO |
| SECTION 15 | NO | REPUB 12C | N/A |
| RENEWAL FILED | NO | RENEWAL DATE | N/A |
| DATE AMEND REG | N/A | | |

### FILING BASIS

| FILED BASIS | | CURRENT BASIS | | AMENDED BASIS | |
|---|---|---|---|---|---|
| 1 (a) | NO | 1 (a) | NO | 1 (a) | NO |
| 1 (b) | YES | 1 (b) | YES | 1 (b) | NO |
| 44D | NO | 44D | NO | 44D | NO |
| 44E | NO | 44E | NO | 44E | NO |
| 66A | NO | 66A | NO | | |
| NO BASIS | NO | NO BASIS | NO | | |

### MARK DATA

| | |
|---|---|
| STANDARD CHARACTER MARK | YES |
| LITERAL MARK ELEMENT | UDTA PANCHHI |
| MARK DRAWING CODE | 4-STANDARD CHARACTER MARK |
| COLOR DRAWING FLAG | NO |

### CURRENT OWNER INFORMATION

| | |
|---|---|
| PARTY TYPE | 10-ORIGINAL APPLICANT |

| | |
|---|---|
| NAME | EVOLUTION ENTERPRISES HOLDING INC. |
| ADDRESS | 19223 E Colima Rd #952<br>Rowland Heights, CA 91748 |
| ENTITY | 03-CORPORATION |
| CITIZENSHIP | California |

## GOODS AND SERVICES

| | |
|---|---|
| INTERNATIONAL CLASS | 034 |
| DESCRIPTION TEXT | Chewing tobacco |

## GOODS AND SERVICES CLASSIFICATION

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| INTERNATIONAL CLASS | 034 | FIRST USE DATE | NONE | FIRST USE IN COMMERCE DATE | NONE | CLASS STATUS | 6-ACTIVE |

## MISCELLANEOUS INFORMATION/STATEMENTS

| | |
|---|---|
| CHANGE IN REGISTRATION | NO |
| TRANSLATION | The English translation of UDTA PANCHHI in the mark is FLYING BIRD. |

## PROSECUTION HISTORY

| DATE | ENT CD | ENT TYPE | DESCRIPTION | ENT NUM |
|---|---|---|---|---|
| 08/05/2016 | CNSA | P | APPROVED FOR PUB - PRINCIPAL REGISTER | 011 |
| 07/18/2016 | TEME | I | TEAS/EMAIL CORRESPONDENCE ENTERED | 010 |
| 07/18/2016 | CRFA | I | CORRESPONDENCE RECEIVED IN LAW OFFICE | 009 |
| 07/18/2016 | TROA | I | TEAS RESPONSE TO OFFICE ACTION RECEIVED | 008 |
| 07/18/2016 | TROA | I | TEAS RESPONSE TO OFFICE ACTION RECEIVED | 007 |
| 07/15/2016 | GNRN | O | NOTIFICATION OF NON-FINAL ACTION E-MAILED | 006 |
| 07/15/2016 | GNRT | F | NON-FINAL ACTION E-MAILED | 005 |
| 07/15/2016 | CNRT | R | NON-FINAL ACTION WRITTEN | 004 |
| 07/13/2016 | DOCK | D | ASSIGNED TO EXAMINER | 003 |
| 04/05/2016 | NWOS | I | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED IN TRAM | 002 |
| 04/04/2016 | NWAP | I | NEW APPLICATION ENTERED IN TRAM | 001 |

## CURRENT CORRESPONDENCE INFORMATION

| | |
|---|---|
| ATTORNEY | Kenneth L Green |
| CORRESPONDENCE ADDRESS | KENNETH L GREEN<br>AVERILL AND GREEN<br>14831 WHITTIER BLVD., SUITE 206<br>WHITTIER, CA 90605 |
| DOMESTIC REPRESENTATIVE | NONE |

# UDTA PANCHHI

*** User:cnunley ***

| # | Total Marks | Dead Marks | Live Viewed Docs | Live Viewed Images | Status/ Search Duration | Search |
|---|---|---|---|---|---|---|
| 01 | 4097 | N/A | 0 | 0 | 0:03 | (*fly* *phly*)[bi,ti] and live[ld] |
| 02 | 2512 | N/A | 0 | 0 | 0:02 | *b{"iye"}rd*[bi,ti] and live[ld] |
| 03 | 27 | 0 | 27 | 27 | 0:01 | 1 and 2 |

Session started 8/4/2016 5:55:14 AM

Session finished 8/4/2016 5:59:35 AM

Total search duration 0 minutes 6 seconds

Session duration 4 minutes 21 seconds

Defaut NEAR limit=1ADJ limit=1

Sent to TICRS as Serial Number: 86960388

## Trademark Snap Shot Amendment & Mail Processing Stylesheet

(Table presents the data on Amendment & Mail Processing Complete)

### OVERVIEW

| | | | |
|---|---|---|---|
| SERIAL NUMBER | 86960388 | FILING DATE | 03/31/2016 |
| REG NUMBER | 0000000 | REG DATE | N/A |
| REGISTER | PRINCIPAL | MARK TYPE | TRADEMARK |
| INTL REG # | N/A | INTL REG DATE | N/A |
| TM ATTORNEY | NUNLEY, CHRISTOPHER MI | L.O. ASSIGNED | 117 |

### PUB INFORMATION

| | |
|---|---|
| RUN DATE | 07/19/2016 |
| PUB DATE | N/A |
| STATUS | 661-RESPONSE AFTER NON-FINAL-ACTION-ENTERED |
| STATUS DATE | 07/18/2016 |
| LITERAL MARK ELEMENT | UDTA PANCHHI |

| | | | |
|---|---|---|---|
| DATE ABANDONED | N/A | DATE CANCELLED | N/A |
| SECTION 2F | NO | SECTION 2F IN PART | NO |
| SECTION 8 | NO | SECTION 8 IN PART | NO |
| SECTION 15 | NO | REPUB 12C | N/A |
| RENEWAL FILED | NO | RENEWAL DATE | N/A |
| DATE AMEND REG | N/A | | |

### FILING BASIS

| FILED BASIS | | CURRENT BASIS | | AMENDED BASIS | |
|---|---|---|---|---|---|
| 1 (a) | NO | 1 (a) | NO | 1 (a) | NO |
| 1 (b) | YES | 1 (b) | YES | 1 (b) | NO |
| 44D | NO | 44D | NO | 44D | NO |
| 44E | NO | 44E | NO | 44E | NO |
| 66A | NO | 66A | NO | | |
| NO BASIS | NO | NO BASIS | NO | | |

### MARK DATA

| | |
|---|---|
| STANDARD CHARACTER MARK | YES |
| LITERAL MARK ELEMENT | UDTA PANCHHI |
| MARK DRAWING CODE | 4-STANDARD CHARACTER MARK |
| COLOR DRAWING FLAG | NO |

### CURRENT OWNER INFORMATION

| | |
|---|---|
| PARTY TYPE | 10-ORIGINAL APPLICANT |

| | |
|---|---|
| NAME | EVOLUTION ENTERPRISES HOLDING INC. |
| ADDRESS | 19223 E Colima Rd #952<br>Rowland Heights, CA 91748 |
| ENTITY | 03-CORPORATION |
| CITIZENSHIP | California |

## GOODS AND SERVICES

| | |
|---|---|
| INTERNATIONAL CLASS | 034 |
| DESCRIPTION TEXT | Chewing tobacco |

## GOODS AND SERVICES CLASSIFICATION

| INTERNATIONAL CLASS | 034 | FIRST USE DATE | NONE | FIRST USE IN COMMERCE DATE | NONE | CLASS STATUS | 6-ACTIVE |
|---|---|---|---|---|---|---|---|

## MISCELLANEOUS INFORMATION/STATEMENTS

| | |
|---|---|
| CHANGE IN REGISTRATION | NO |
| TRANSLATION | The English translation of UDTA PANCHHI in the mark is FLYING BIRD. |

## PROSECUTION HISTORY

| DATE | ENT CD | ENT TYPE | DESCRIPTION | ENT NUM |
|---|---|---|---|---|
| 07/18/2016 | TEME | I | TEAS/EMAIL CORRESPONDENCE ENTERED | 010 |
| 07/18/2016 | CRFA | I | CORRESPONDENCE RECEIVED IN LAW OFFICE | 009 |
| 07/18/2016 | TROA | I | TEAS RESPONSE TO OFFICE ACTION RECEIVED | 008 |
| 07/18/2016 | TROA | I | TEAS RESPONSE TO OFFICE ACTION RECEIVED | 007 |
| 07/15/2016 | GNRN | O | NOTIFICATION OF NON-FINAL ACTION E-MAILED | 006 |
| 07/15/2016 | GNRT | F | NON-FINAL ACTION E-MAILED | 005 |
| 07/15/2016 | CNRT | R | NON-FINAL ACTION WRITTEN | 004 |
| 07/13/2016 | DOCK | D | ASSIGNED TO EXAMINER | 003 |
| 04/05/2016 | NWOS | I | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED IN TRAM | 002 |
| 04/04/2016 | NWAP | I | NEW APPLICATION ENTERED IN TRAM | 001 |

## CURRENT CORRESPONDENCE INFORMATION

| | |
|---|---|
| ATTORNEY | Kenneth L Green |
| CORRESPONDENCE ADDRESS | KENNETH L GREEN<br>AVERILL AND GREEN<br>14831 WHITTIER BLVD., SUITE 206<br>WHITTIER, CA 90605 |
| DOMESTIC REPRESENTATIVE | NONE |

# UDTA PANCHHI

Under the Paperwork Reduction Act of 1995 no persons are required to respond to a collection of information unless it displays a valid OMB control number.
PTO Form 1957 (Rev 10/2011)
OMB No. 0651-0050 (Exp 07/31/2017)

# Response to Office Action

## The table below presents the data as entered.

| Input Field | Entered |
|---|---|
| **SERIAL NUMBER** | 86960388 |
| **LAW OFFICE ASSIGNED** | LAW OFFICE 117 |
| **MARK SECTION** | |
| **MARK** | http://tmng-al.uspto.gov/resting2/api/img/86960388/large |
| **LITERAL ELEMENT** | UDTA PANCHHI |
| **STANDARD CHARACTERS** | YES |
| **USPTO-GENERATED IMAGE** | YES |
| **MARK STATEMENT** | The mark consists of standard characters, without claim to any particular font style, size or color. |
| **ADDITIONAL STATEMENTS SECTION** | |
| **TRANSLATION** | The English translation of UDTA PANCHHI in the mark is FLYING BIRD. |
| **SIGNATURE SECTION** | |
| **RESPONSE SIGNATURE** | / K. L. Green / |
| **SIGNATORY'S NAME** | Kenneth L. Green |
| **SIGNATORY'S POSITION** | Attorney of Record, California Bar Member |
| **SIGNATORY'S PHONE NUMBER** | 562/698-8039 |
| **DATE SIGNED** | 07/18/2016 |
| **AUTHORIZED SIGNATORY** | YES |
| **FILING INFORMATION SECTION** | |
| **SUBMIT DATE** | Mon Jul 18 12:53:14 EDT 2016 |
| **TEAS STAMP** | USPTO/ROA-XX.XX.XXX.XX-20 160718125314570582-869603 88-550b7f3139ca62318c555f ab1d441f44347ddbbe58b4ee1 d91fdd5a343ebbfdec-N/A-N/ A-20160718124355276137 |

Under the Paperwork Reduction Act of 1995 no persons are required to respond to a collection of information unless it displays a valid OMB control number.
PTO Form 1957 (Rev 10/2011)
OMB No. 0651-0050 (Exp 07/31/2017)

## Response to Office Action

**To the Commissioner for Trademarks:**

Application serial no. **86960388** UDTA PANCHHI(Standard Characters, see http://tmng-al.uspto.gov/resting2/api/img/86960388/large) has been amended as follows:

**ADDITIONAL STATEMENTS**
**Translation**
The English translation of UDTA PANCHHI in the mark is FLYING BIRD.

**SIGNATURE(S)**
**Response Signature**
Signature: / K. L. Green / Date: 07/18/2016
Signatory's Name: Kenneth L. Green
Signatory's Position: Attorney of Record, California Bar Member

Signatory's Phone Number: 562/698-8039

The signatory has confirmed that he/she is an attorney who is a member in good standing of the bar of the highest court of a U.S. state, which includes the District of Columbia, Puerto Rico, and other federal territories and possessions; and he/she is currently the owner's/holder's attorney or an associate thereof; and to the best of his/her knowledge, if prior to his/her appointment another U.S. attorney or a Canadian attorney/agent not currently associated with his/her company/firm previously represented the owner/holder in this matter: (1) the owner/holder has filed or is concurrently filing a signed revocation of or substitute power of attorney with the USPTO; (2) the USPTO has granted the request of the prior representative to withdraw; (3) the owner/holder has filed a power of attorney appointing him/her in this matter; or (4) the owner's/holder's appointed U.S. attorney or Canadian attorney/agent has filed a power of attorney appointing him/her as an associate attorney in this matter.

Serial Number: 86960388
Internet Transmission Date: Mon Jul 18 12:53:14 EDT 2016
TEAS Stamp: USPTO/ROA-XX.XX.XXX.XX-20160718125314570
582-86960388-550b7f3139ca62318c555fab1d4
41f44347ddbbe58b4ee1d91fdd5a343ebbfdec-N
/A-N/A-20160718124355276137

Under the Paperwork Reduction Act of 1995 no persons are required to respond to a collection of information unless it displays a valid OMB control number.
PTO Form 1957 (Rev 10/2011)
OMB No. 0651-0050 (Exp 07/31/2017)

# Response to Office Action

**The table below presents the data as entered.**

| Input Field | Entered |
|---|---|
| **SERIAL NUMBER** | 86960388 |
| **LAW OFFICE ASSIGNED** | LAW OFFICE 117 |
| **MARK SECTION** | |
| **MARK** | http://tmng-al.uspto.gov/resting2/api/img/86960388/large |
| **LITERAL ELEMENT** | UDTA PANCHHI |
| **STANDARD CHARACTERS** | YES |
| **USPTO-GENERATED IMAGE** | YES |
| **MARK STATEMENT** | The mark consists of standard characters, without claim to any particular font style, size or color. |
| **ADDITIONAL STATEMENTS SECTION** | |
| **TRANSLATION** | The English translation of UDTA PANCHHI in the mark is FLYING BIRD. |
| **SIGNATURE SECTION** | |
| **RESPONSE SIGNATURE** | / K. L. Green / |
| **SIGNATORY'S NAME** | Kenneth L. Green |
| **SIGNATORY'S POSITION** | Attorney of Record, California Bar Member |
| **SIGNATORY'S PHONE NUMBER** | 562/698-8039 |
| **DATE SIGNED** | 07/18/2016 |
| **AUTHORIZED SIGNATORY** | YES |
| **FILING INFORMATION SECTION** | |
| **SUBMIT DATE** | Mon Jul 18 13:07:59 EDT 2016 |
| **TEAS STAMP** | USPTO/ROA-XX.XX.XXX.XX-20 160718130759272113-869603 88-55013fa5dacbbe134d11b0 6d89c46a23e75b83b2f633fd0 16d2144c5945b5d3c2-N/A-N/ A-20160718130524352620 |

Under the Paperwork Reduction Act of 1995 no persons are required to respond to a collection of information unless it displays a valid OMB control number.
PTO Form 1957 (Rev 10/2011)
OMB No. 0651-0050 (Exp 07/31/2017)

## Response to Office Action

**To the Commissioner for Trademarks:**

Application serial no. **86960388** UDTA PANCHHI(Standard Characters, see http://tmng-al.uspto.gov/resting2/api/img/86960388/large) has been amended as follows:

**ADDITIONAL STATEMENTS**
**Translation**
The English translation of UDTA PANCHHI in the mark is FLYING BIRD.

**SIGNATURE(S)**
**Response Signature**
Signature: / K. L. Green / Date: 07/18/2016
Signatory's Name: Kenneth L. Green
Signatory's Position: Attorney of Record, California Bar Member

Signatory's Phone Number: 562/698-8039

The signatory has confirmed that he/she is an attorney who is a member in good standing of the bar of the highest court of a U.S. state, which includes the District of Columbia, Puerto Rico, and other federal territories and possessions; and he/she is currently the owner's/holder's attorney or an associate thereof; and to the best of his/her knowledge, if prior to his/her appointment another U.S. attorney or a Canadian attorney/agent not currently associated with his/her company/firm previously represented the owner/holder in this matter: (1) the owner/holder has filed or is concurrently filing a signed revocation of or substitute power of attorney with the USPTO; (2) the USPTO has granted the request of the prior representative to withdraw; (3) the owner/holder has filed a power of attorney appointing him/her in this matter; or (4) the owner's/holder's appointed U.S. attorney or Canadian attorney/agent has filed a power of attorney appointing him/her as an associate attorney in this matter.

Serial Number: 86960388
Internet Transmission Date: Mon Jul 18 13:07:59 EDT 2016
TEAS Stamp: USPTO/ROA-XX.XX.XXX.XX-20160718130759272
113-86960388-55013fa5dacbbe134d11b06d89c
46a23e75b83b2f633fd016d2144c5945b5d3c2-N
/A-N/A-20160718130524352620

| | |
|---|---|
| **To:** | EVOLUTION ENTERPRISES HOLDING INC. (us_trademarks@yahoo.com) |
| **Subject:** | U.S. TRADEMARK APPLICATION NO. 86960388 - UDTA PANCHHI - 143/128 |
| **Sent:** | 7/15/2016 3:59:47 PM |
| **Sent As:** | ECOM117@USPTO.GOV |
| **Attachments:** | Attachment - 1 |

**UNITED STATES PATENT AND TRADEMARK OFFICE (USPTO)**
**OFFICE ACTION (OFFICIAL LETTER) ABOUT APPLICANT'S TRADEMARK APPLICATION**

**U.S. APPLICATION SERIAL NO.** 86960388

**MARK:** UDTA PANCHHI

**CORRESPONDENT ADDRESS:**
KENNETH L GREEN
AVERILL AND GREEN
14831 WHITTIER BLVD., SUITE 206
WHITTIER, CA 90605

*86960388*

**CLICK HERE TO RESPOND TO THIS LETTER:**
**http://www.uspto.gov/trademarks/teas/response_forms.jsp**

VIEW YOUR APPLICATION FILE

**APPLICANT:** EVOLUTION ENTERPRISES HOLDING INC.

**CORRESPONDENT'S REFERENCE/DOCKET NO :**
143/128
**CORRESPONDENT E-MAIL ADDRESS:**
us_trademarks@yahoo.com

## OFFICE ACTION

## STRICT DEADLINE TO RESPOND TO THIS LETTER

TO AVOID ABANDONMENT OF APPLICANT'S TRADEMARK APPLICATION, THE USPTO MUST RECEIVE APPLICANT'S COMPLETE RESPONSE TO THIS LETTER **WITHIN 6 MONTHS** OF THE ISSUE/MAILING DATE BELOW.

**ISSUE/MAILING DATE: 7/15/2016**

The referenced application has been reviewed by the assigned trademark examining attorney. Applicant must respond timely and completely to the issue(s) below. 15 U.S.C. §1062(b); 37 C.F.R. §§2.62(a), 2.65(a); TMEP §§711, 718.03.

**SUMMARY OF ISSUES**:

- Translation Required

**DATABASE SEARCH**

The trademark examining attorney has searched the Office's database of registered and pending marks and has found no conflicting marks that would bar registration under Trademark Act Section 2(d). TMEP §704.02; *see* 15 U.S.C. §1052(d).

**TRANSLATION REQUIRED**

Applicant must submit an English translation of all foreign wording in the mark. 37 C.F.R. §§2.32(a)(9), 2.61(b); *see* TMEP §809. In the present case, the wording "UDTA PANCHHI " requires translation.

The following translation statement is suggested:

**The English translation of the word "UDTA PANCHHI" in the mark is "flying bird ".**

TMEP §809.03. See attached translation evidence.

**RESPONSE GUIDELINES**

If applicant has questions regarding this Office action, please telephone or e-mail the assigned trademark examining attorney. All relevant e-mail communications will be placed in the official application record; however, an e-mail communication will not be accepted as a response to this Office action and will not extend the deadline for filing a proper response. *See* 37 C.F.R. §§2.62(c), 2.191; TMEP §§304.01-.02, 709.04-.05. Further, although the trademark examining attorney may provide additional explanation pertaining to the refusal(s) and/or requirement(s) in this Office action, the trademark examining attorney may not provide legal advice or statements about applicant's rights. *See* TMEP §§705.02, 709.06.

/Christopher M. Nunley/

Examining Attorney

Law Office 117

(571) 270-3782

Christopher.Nunley@uspto.gov

**TEAS PLUS OR TEAS REDUCED FEE (TEAS RF) APPLICANTS – TO MAINTAIN LOWER FEE, ADDITIONAL REQUIREMENTS MUST BE MET, INCLUDING SUBMITTING DOCUMENTS ONLINE:** Applicants who filed their application online using the lower-fee TEAS Plus or TEAS RF application form must (1) file certain documents online using TEAS, including responses to Office actions (see TMEP §§819.02(b), 820.02(b) for a complete list of these documents); (2) maintain a valid e-mail correspondence address; and (3) agree to receive correspondence from the USPTO by e-mail throughout the prosecution of the application. *See* 37 C.F.R. §§2.22(b), 2.23(b); TMEP §§819, 820. TEAS Plus or TEAS RF applicants who do not meet these requirements must submit an additional processing fee of $50 per international class of goods and/or services. 37 C.F.R. §§2.6(a)(1)(v), 2.22(c), 2.23(c); TMEP §§819.04, 820.04. However, in certain situations, TEAS Plus or TEAS RF applicants may respond to an Office action by authorizing an examiner's amendment by telephone without incurring this additional fee.

**TO RESPOND TO THIS LETTER:** Go to http://www.uspto.gov/trademarks/teas/response_forms.jsp. Please wait 48-72 hours from the issue/mailing date before using the Trademark Electronic Application System (TEAS), to allow for necessary system updates of the application. For *technical* assistance with online forms, e-mail TEAS@uspto.gov. For questions about the Office action itself, please contact the assigned trademark examining attorney. **E-mail communications will not be accepted as responses to Office actions; therefore, do not respond to this Office action by e-mail.**

**All informal e-mail communications relevant to this application will be placed in the official application record.**

**WHO MUST SIGN THE RESPONSE:** It must be personally signed by an individual applicant or someone with legal authority to bind an applicant (i.e., a corporate officer, a general partner, all joint applicants). If an applicant is represented by an attorney, the attorney must sign the response.

**PERIODICALLY CHECK THE STATUS OF THE APPLICATION:** To ensure that applicant does not miss crucial deadlines or official notices, check the status of the application every three to four months using the Trademark Status and Document Retrieval (TSDR) system at http://tsdr.uspto.gov/. Please keep a copy of the TSDR status screen. If the status shows no change for more than six months, contact the Trademark Assistance Center by e-mail at TrademarkAssistanceCenter@uspto.gov or call 1-800-786-9199. For more information on checking status, see http://www.uspto.gov/trademarks/process/status/.

**TO UPDATE CORRESPONDENCE/E-MAIL ADDRESS:** Use the TEAS form at http://www.uspto.gov/trademarks/teas/correspondence.jsp.

3:58:42 PM 7/15/2016

**Translation Statement**

**Serial Number:** 86960388

**Law Office:** 117

**Translator:** Steve Spar

**Language:** Hindi

**Date of Translation:** 7/15/16

| **Mark:** |
|---|
| UDTA PANCHHI |
| **Goods and Services:** |
| |
| **Translation into English:** |
| ☒ The original language of the non-English wording "_____UDTA PANCHHI___" is "_____transliterated Hindi___". The English translation of the non-English wording in the mark is "_____flying bird___".<br><br>☐There is no English equivalent to this wording. |
| **Transliteration:** |
| ☐ The non-Latin characters in this mark transliterate to "_____Click here to enter text.___" and this means "_____Click here to enter text.___" in English.<br><br>☐There is no English equivalent to these characters. |

☐Reference materials relied on by the translator are attached.

**You may send your feedback or questions to the email box by clicking on Email to Translations Branch on the customer service feedback http://w-pattr-001/stic/docs/TRANS_Feedback1.pdf or contacting mailto:chisato.morohashi@uspto.gov, Supervisor, at 571-272-3501.**

| | |
|---|---|
| **To:** | EVOLUTION ENTERPRISES HOLDING INC. (us_trademarks@yahoo.com) |
| **Subject:** | U.S. TRADEMARK APPLICATION NO. 86960388 - UDTA PANCHHI - 143/128 |
| **Sent:** | 7/15/2016 3:59:48 PM |
| **Sent As:** | ECOM117@USPTO.GOV |
| **Attachments:** | |

**UNITED STATES PATENT AND TRADEMARK OFFICE (USPTO)**

# IMPORTANT NOTICE REGARDING YOUR U.S. TRADEMARK APPLICATION

USPTO OFFICE ACTION (OFFICIAL LETTER) HAS ISSUED
ON **7/15/2016** FOR U.S. APPLICATION SERIAL NO. 86960388

Please follow the instructions below:

**(1) TO READ THE LETTER:** Click on this link or go to http://tsdr.uspto.gov, enter the U.S. application serial number, and click on "Documents."

The Office action may not be immediately viewable, to allow for necessary system updates of the application, but will be available within 24 hours of this e-mail notification.

**(2) TIMELY RESPONSE IS REQUIRED:** Please carefully review the Office action to determine (1) how to respond, and (2) the applicable response time period. Your response deadline will be calculated from **7/15/2016** (*or sooner if specified in the Office action*). For information regarding response time periods, see http://www.uspto.gov/trademarks/process/status/responsetime.jsp.

**Do NOT hit "Reply" to this e-mail notification, or otherwise e-mail your response** because the USPTO does NOT accept e-mails as responses to Office actions. Instead, the USPTO recommends that you respond online using the Trademark Electronic Application System (TEAS) response form located at http://www.uspto.gov/trademarks/teas/response_forms.jsp.

**(3) QUESTIONS:** For questions about the contents of the Office action itself, please contact the assigned trademark examining attorney. For *technical* assistance in accessing or viewing the Office action in the Trademark Status and Document Retrieval (TSDR) system, please e-mail TSDR@uspto.gov.

## WARNING

**Failure to file the required response by the applicable response deadline will result in the ABANDONMENT of your application.** For more information regarding abandonment, see http://www.uspto.gov/trademarks/basics/abandon.jsp**.**

**PRIVATE COMPANY SOLICITATIONS REGARDING YOUR APPLICATION:** Private companies **not** associated with the USPTO are using information provided in trademark applications to mail or e-mail trademark-related solicitations. These companies often use names that closely resemble the USPTO and their solicitations may look like an official government document. Many solicitations require that you pay "fees."

Please carefully review all correspondence you receive regarding this application to make sure that you are responding to an official document from the USPTO rather than a private company solicitation. All official USPTO correspondence will be mailed only from the "United States Patent and Trademark Office" in Alexandria, VA; or sent by e-mail from the domain "@uspto.gov." For more information on how to handle private company solicitations, see http://www.uspto.gov/trademarks/solicitation_warnings.jsp.

*** User:cnunley ***

| # | Total Marks | Dead Marks | Live Viewed Docs | Live Viewed Images | Status/ Search Duration | Search |
|---|---|---|---|---|---|---|
| 01 | 5 | 0 | 5 | 5 | 0:01 | *udta*[BI,TI] and live[ld] |
| 02 | 0 | 0 | 0 | 0 | 0:01 | "u dta"[BI,TI] and live[ld] |
| 03 | 0 | 0 | 0 | 0 | 0:02 | "ud ta"[BI,TI] and live[ld] |
| 04 | 0 | 0 | 0 | 0 | 0:01 | "udt a"[BI,TI] and live[ld] |
| 05 | 1 | 0 | 1 | 1 | 0:01 | "udta"[BI,TI] and live[ld] |
| 06 | 0 | 0 | 0 | 0 | 0:01 | "u dt a"[BI,TI] and live[ld] |
| 07 | 0 | 0 | 0 | 0 | 0:01 | "ud t a"[BI,TI] and live[ld] |
| 08 | 0 | 0 | 0 | 0 | 0:01 | "u d t a"[BI,TI] and live[ld] |
| 09 | 0 | 0 | 0 | 0 | 0:01 | "u d ta"[BI,TI] and live[ld] |
| 10 | 859 | N/A | 0 | 0 | 0:09 | *{v}dt{v}*[bi,ti] and live[ld] |
| 11 | 111 | 0 | 32 | 32 | 0:02 | *p{v}nc{"h":2}{"iye"}*[bi,ti] and live[ld] |
| 12 | 1 | 0 | 1 | 1 | 0:01 | 10 and 11 |
| 13 | 276 | 0 | 33 | 28 | 0:01 | 10 and "034"[cc] |

Session started 7/14/2016 1:42:14 PM
Session finished 7/14/2016 1:58:48 PM
Total search duration 0 minutes 23 seconds
Session duration 16 minutes 34 seconds
Defaut NEAR limit=1ADJ limit=1

Sent to TICRS as Serial Number: 86960388

# UDTA PANCHHI

Under the Paperwork Reduction Act of 1995 no persons are required to respond to a collection of information unless it displays a valid OMB control number.
PTO Form 1478 (Rev 09/2006)
OMB No. 0651-0009 (Exp 02/28/2018)

# Trademark/Service Mark Application, Principal Register

## TEAS Plus Application

**Serial Number: 86960388**
**Filing Date: 03/31/2016**

***NOTE: Data fields with the * are mandatory under TEAS Plus. The wording "(if applicable)" appears where the field is only mandatory under the facts of the particular application.***

---

**The table below presents the data as entered.**

| Input Field | Entered |
|---|---|
| **TEAS Plus** | **YES** |
| **MARK INFORMATION** | |
| ***MARK** | UDTA PANCHHI |
| ***STANDARD CHARACTERS** | YES |
| **USPTO-GENERATED IMAGE** | YES |
| **LITERAL ELEMENT** | UDTA PANCHHI |
| ***MARK STATEMENT** | The mark consists of standard characters, without claim to any particular font, style, size, or color. |
| **REGISTER** | Principal |
| **APPLICANT INFORMATION** | |
| ***OWNER OF MARK** | EVOLUTION ENTERPRISES HOLDING INC. |
| ***STREET** | 19223 E Colima Rd #952 |
| ***CITY** | Rowland Heights |
| ***STATE** (Required for U.S. applicants) | California |
| ***COUNTRY** | United States |
| ***ZIP/POSTAL CODE** (Required for U.S. applicants) | 91748 |
| **LEGAL ENTITY INFORMATION** | |
| ***TYPE** | CORPORATION |
| *** STATE/COUNTRY OF INCORPORATION** | California |
| **GOODS AND/OR SERVICES AND BASIS INFORMATION** | |
| ***INTERNATIONAL CLASS** | 034 |
| ***IDENTIFICATION** | Chewing tobacco |
| ***FILING BASIS** | SECTION 1(b) |
| **ADDITIONAL STATEMENTS INFORMATION** | |
| *TRANSLATION (if applicable) | |

| | |
|---|---|
| *TRANSLITERATION (if applicable) | |
| *CLAIMED PRIOR REGISTRATION (if applicable) | |
| *CONSENT (NAME/LIKENESS) (if applicable) | |
| *CONCURRENT USE CLAIM (if applicable) | |
| **ATTORNEY INFORMATION** | |
| **NAME** | Kenneth L Green |
| **ATTORNEY DOCKET NUMBER** | 143/128 |
| **FIRM NAME** | Averill and Green |
| **STREET** | 14831 Whittier Blvd., Suite 206 |
| **CITY** | Whittier |
| **STATE** | California |
| **COUNTRY** | United States |
| **ZIP/POSTAL CODE** | 90605 |
| **PHONE** | 562-698-8039 |
| **FAX** | 562-693-5243 |
| **EMAIL ADDRESS** | us_trademarks@yahoo.com |
| **AUTHORIZED TO COMMUNICATE VIA EMAIL** | Yes |
| **CORRESPONDENCE INFORMATION** | |
| ***NAME** | Kenneth L Green |
| **FIRM NAME** | Averill and Green |
| ***STREET** | 14831 Whittier Blvd., Suite 206 |
| ***CITY** | Whittier |
| ***STATE (Required for U.S. addresses)** | California |
| ***COUNTRY** | United States |
| ***ZIP/POSTAL CODE** | 90605 |
| **PHONE** | 562-698-8039 |
| **FAX** | 562-693-5243 |
| ***EMAIL ADDRESS** | us_trademarks@yahoo.com;kgreen@averillandgreen.com |
| ***AUTHORIZED TO COMMUNICATE VIA EMAIL** | Yes |
| **FEE INFORMATION** | |
| **APPLICATION FILING OPTION** | TEAS Plus |
| **NUMBER OF CLASSES** | 1 |
| **FEE PER CLASS** | 225 |
| ***TOTAL FEE PAID** | 225 |
| **SIGNATURE INFORMATION** | |

| | |
|---|---|
| * SIGNATURE | / K. L. Green / |
| * SIGNATORY'S NAME | Kenneth L Green |
| * SIGNATORY'S POSITION | Attorney of Record, California bar member |
| SIGNATORY'S PHONE NUMBER | 562-698-8039 |
| * DATE SIGNED | 03/31/2016 |

Under the Paperwork Reduction Act of 1995 no persons are required to respond to a collection of information unless it displays a valid OMB control number.
PTO Form 1478 (Rev 09/2006)
OMB No. 0651-0009 (Exp 02/28/2018)

## Trademark/Service Mark Application, Principal Register

## TEAS Plus Application

**Serial Number: 86960388**
**Filing Date: 03/31/2016**

## To the Commissioner for Trademarks:

**MARK:** UDTA PANCHHI (Standard Characters, see mark)
The literal element of the mark consists of UDTA PANCHHI.
The mark consists of standard characters, without claim to any particular font, style, size, or color.

The applicant, EVOLUTION ENTERPRISES HOLDING INC., a corporation of California, having an address of
19223 E Colima Rd #952
Rowland Heights, California 91748
United States

requests registration of the trademark/service mark identified above in the United States Patent and Trademark Office on the Principal Register established by the Act of July 5, 1946 (15 U.S.C. Section 1051 et seq.), as amended, for the following:

**For specific filing basis information for each item, you must view the display within the Input Table.**
International Class 034: Chewing tobacco
Intent to Use: The applicant has a bona fide intention, and is entitled, to use the mark in commerce on or in connection with the identified goods/services. (15 U.S.C. Section 1051(b)).

The applicant's current Attorney Information:
Kenneth L Green of Averill and Green 14831 Whittier Blvd., Suite 206
Whittier, California 90605
United States
562-698-8039(phone)
562-693-5243(fax)
us_trademarks@yahoo.com (authorized)
The attorney docket/reference number is 143/128.
The applicant's current Correspondence Information:
Kenneth L Green
Averill and Green
14831 Whittier Blvd., Suite 206
Whittier, California 90605
562-698-8039(phone)
562-693-5243(fax)
us_trademarks@yahoo.com;kgreen@averillandgreen.com (authorized)
**E-mail Authorization:** I authorize the USPTO to send e-mail correspondence concerning the application to the applicant or applicant's attorney at the e-mail address provided above. I understand that a valid e-mail address must be maintained and that the applicant or the applicant's attorney must file the relevant subsequent application-related submissions via the Trademark Electronic Application System (TEAS). Failure to do so will result in an additional processing fee of $50 per international class of goods/services.

A fee payment in the amount of $225 has been submitted with the application, representing payment for 1 class(es).

### Declaration

The signatory believes that: if the applicant is filing the application under 15 U.S.C. § 1051(a), the applicant is the owner of the trademark/service mark sought to be registered; the applicant is using the mark in commerce on or in connection with the goods/services in the

application; the specimen(s) shows the mark as used on or in connection with the goods/services in the application; and/or if the applicant filed an application under 15 U.S.C. § 1051(b), § 1126(d), and/or § 1126(e), the applicant has a bona fide intention, and is entitled, to use the mark in commerce on or in connection with the goods/services in the application. The signatory believes that to the best of the signatory's knowledge and belief, no other persons, except, if applicable, concurrent users, have the right to use the mark in commerce, either in the identical form or in such near resemblance as to be likely, when used on or in connection with the goods/services of such other persons, to cause confusion or mistake, or to deceive. The signatory being warned that willful false statements and the like are punishable by fine or imprisonment, or both, under 18 U.S.C. § 1001, and that such willful false statements and the like may jeopardize the validity of the application or any registration resulting therefrom, declares that all statements made of his/her own knowledge are true and all statements made on information and belief are believed to be true.

Signature: / K. L. Green / Date Signed: 03/31/2016
Signatory's Name: Kenneth L Green
Signatory's Position: Attorney of Record, California bar member

RAM Sale Number: 86960388
RAM Accounting Date: 04/01/2016

Serial Number: 86960388
Internet Transmission Date: Thu Mar 31 18:38:35 EDT 2016
TEAS Stamp: USPTO/FTK-XX.XX.XXX.XX-20160331183835426
962-86960388-550fc591bf6b9490fe2f3147d7e
fa5b948e24b25912e01e2e83bffaec364798ff-C
C-5610-20160331180834652654

# UDTA PANCHHI

900705260 07/07/2022

# TRADEMARK ASSIGNMENT COVER SHEET

Electronic Version v1.1
Stylesheet Version v1.2

ETAS ID: TM739395

| | |
|---|---|
| **SUBMISSION TYPE:** | RESUBMISSION |
| **NATURE OF CONVEYANCE:** | ASSIGNMENT OF THE ENTIRE INTEREST AND THE GOODWILL |
| **RESUBMIT DOCUMENT ID:** | 900697241 |

**CONVEYING PARTY DATA**

| Name | Formerly | Execution Date | Entity Type |
|---|---|---|---|
| Evolution Enterprises Holdings Inc | | 05/04/2022 | Corporation: |

**RECEIVING PARTY DATA**

| | |
|---|---|
| **Name:** | Agro Foods Inc |
| **Street Address:** | 16518 Valley Blvd |
| **City:** | La Puente |
| **State/Country:** | CALIFORNIA |
| **Postal Code:** | 91744 |
| **Entity Type:** | Corporation: CALIFORNIA |

**PROPERTY NUMBERS Total: 1**

| Property Type | Number | Word Mark |
|---|---|---|
| **Registration Number:** | 5197007 | UDTA PANCHHI |

**CORRESPONDENCE DATA**

**Fax Number:**

***Correspondence will be sent to the e-mail address first; if that is unsuccessful, it will be sent using a fax number, if provided; if that is unsuccessful, it will be sent via US Mail.***

**Phone:** 6263291053
**Email:** rajiv.fca@gmail.com
**Correspondent Name:** Rajiv Kumar
**Address Line 1:** 16518 e valley blvd
**Address Line 4:** la puente, CALIFORNIA 91744

| | |
|---|---|
| **NAME OF SUBMITTER:** | Rajiv Kumar |
| **SIGNATURE:** | /Rajiv Kumar/ |
| **DATE SIGNED:** | 07/07/2022 |

**Total Attachments: 2**
source=CoverSheet#page1.tif
source=1#page1.tif

EEH000068

**TRADEMARK**
**REEL: 007787 FRAME: 0763**

900705260